IN THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF OHIO
WESTERN DIVISION (at Cincinnati)

| | | |
|---|---|---|
| FRIEDA AARON<br>8515 BREEZEWOOD COURT, #103<br>CINCINNATI, OH 45203 | ) ) ) | CASE NO. |
| | ) | |
| AND | ) ) ) | JUDGE |
| | ) | |
| PATRICIA ADAMS<br>476 HARTS CREEK<br>HARTS, WV 25524 | ) ) ) ) | COMPLAINT FOR<br>DECLARATORY RELIEF, COSTS<br>AND ATTORNEY FEES FOR |
| AND | ) ) | CONSTITUTIONAL VIOLATIONS<br>FOR THE STATE OF OHIO COURT |
| | ) ) | SYSTEM NOT HOLDING TRIALS IN<br>A TIMELY MANNER |
| MICHELLE AGEE<br>911 SECOND AVENUE<br>MIDDLETOWN, OH 45044 | ) ) ) ) | |
| AND | ) ) | |
| LAURA AKER<br>5730 BRANDTMANOR DR.<br>CINCINNATI, OH 45248 | ) ) ) ) | |
| AND | ) ) | |
| JIMMY ALLEN<br>3165 BLUE CREEK ROAD<br>BROOKVILLE, INDIANA 47012 | ) ) ) ) | |
| AND | ) ) | |
| KATRINA ALLEN<br>5608 ZOAR ROAD, LOT 277<br>MORROW, OH 45215 | ) ) ) ) | |
| AND | ) ) | |
| SHERRI ALLEN<br>7420 WYNNE PLACE, APT. 6<br>CINCINNATI, OH 45233 | ) ) ) ) | |
| AND | ) ) | |

REBECCA APPLEGATE )
11 MONTGOMERY WAY )
AMELIA, OH 45102 )
 )
AND )
 )
BRAD ARNOLD )
18 HARNESS LANE )
FLORENCE, KY 41042 )
 )
AND )
 )
GEORGE ARNOLD )
10647 CHESHIRE RIDGE DRIVE )
FLORENCE, KY 41042 )
 )
AND )
 )
DIANA ASHCRAFT )
38-B SPRING STREET )
ELSMERE, KY 41018 )
 )
AND )
 )
BRIAN ATKINS )
9500 COLLETT ROAD, LOT 24 )
WAYNESVILLE, OH 45068 )
 )
AND )
 )
JONATHAN ATWELL )
5143 MONTEREY MAPLE GROVE RD )
BATAVIA, OH 45103 )
 )
AND )
 )
THOMAS ATKINSON )
2544 LITTLE DRY RUN ROAD )
CINCINNATI, OHIO 45244 )
 )
AND )
 )
CHRISTOPHER ATWOOD )
3399 KY. ROUTE 910 )
LIBERTY, KY 42539 )

2

AND        )

THOMAS AUGST    )
314 A ST. ANDREWS DRIVE  )
CINCINNATI, OH 45245  )

AND        )

JOSH AULT    )
7402 STATE ROAD 48  )
AURORA, IN 47001  )

AND        )

AMANDA AYRES    )
10 NORTH MAIN ST.  )
WALTON, KY 41094  )

AND        )

GAYLE BACHMANN    )
2239 MOSSY GROVE  )
HAMILTON, OH 45013  )

AND        )

CAIDAN BAILEY    )
2491 CAMELLIA COURT  )
COVINGTON, KY 41017  )

AND        )

NICOLE BAKER    )
7570 NEWKIRK DR.  )
FAIRFIELD, OH  45014  )

AND        )

PAUL BAKER    )
14 PICCADILLY DRIVE  )
HAMILTON, OH 45013  )

AND        )

JENNIFER BALLINGER    )

3

1718 MILL VALLEY )
TAYLOR MILL, KY 41017 )
)
AND )
)
THOMAS BARTH )
1850 LEWAY DRIVE )
FAIRFIELD, OH 45014 )
)
AND )
)
CINDY BARTLETT )
4652 CATALPA COURT )
FORT WRIGHT, KY 41017 )
)
AND )
)
LAURA BATSCHE )
6655 SHADY OAK LANE )
MASON, OH 45040 )
)
AND )
)
NICHOLAS BATTISTA )
6263 JESSICA COURT )
MIDDLETOWN, OH 45044 )
)
AND )
)
JODY BAUER )
4241 ROSELAWN AVENUE )
BATAVIA, OH 45103 )
)
AND )
)
JOSEPH BAUMGARDNER )
10252 LIMERICK CIRCLE )
COVINGTON, KY 41015 )
)
AND )
)
STEVEN BAYLISS, EXECUTOR OF )
THE ESTATE OF LOUISE BAYLISS, )
DECEASED )
36 SHERATON COURT )
HAMILTON, OH 45013 )

4

AND )
)
)
MICHELLE BEAVAN )
875 AUTUMN COURT )
TRENTON, OH 45067 )
)
AND )
)
PHYLLIS BECHTOLD )
1937 MT. VERNON DRIVE )
FT. WRIGHT, KY 41011 )
)
AND )
)
JUDY BECK )
215 BLUE QUAIL PLACE )
TRENTON, OH 45067 )
)
AND )
)
NANCY BEGLEY )
5628 YEATMAN ROAD )
CINCINNATI, OH 45252 )
)
AND )
)
CATHY BEIL )
6780 EAST BEND ROAD )
BURLINGTON, KY 41005 )
)
AND )
)
TERRY BEIL )
P.O. BOX 132 )
PERRY PARK, KY 40363 )
)
AND )
)
MACKENZIE BENDER )
316 FARMBROOK CIRCLE )
FRANKFORT, KY 40601 )
)
AND )
)
DENISE BENGE )

5

932 CROSSINGS DRIVE )
CRESCENT SPRINGS, KY 41017 )
)
AND )
)
NICK BENGE )
932 CROSSINGS DRIVE )
CRESCENT SPRINGS, KY 41017 )
)
AND )
)
ANTOINETTE BENJAMIN )
7 EAST LAKEVIEW DRIVE, #17 )
CINCINNATI, OH 45237 )
)
AND )
)
SHAWNDA BENTON )
1908 SAVANNAH WAY, APT. #9 )
CINCINNATI, OH 45224 )
)
AND )
)
WILLIAM BENTON )
8124 TIMBERTREE WAY )
WEST CHESTER, OH 45069 )
)
AND )
)
DENISE BESS )
1873 TIMBERIDGE DRIVE )
LOVELAND, OH 45140 )
)
AND )
)
LEONA BEYER )
325 KENYON DRIVE )
HAMILTON, OH 45015 )
)
AND )
)
TREY BILLING )
10206 OAK CREEK DR. )
SIDNEY, OH 45365 )
)
AND )

6

**EDYTHE BISHOP**
**413 BARKLEY**
**FALMOUTH, KY 41040**

**AND**

**ANTHONY BODE**
**5155 DEERIDGE LANE**
**CINCINNATI, OHIO 45247**

**AND**

**BARBARA BOGGS, DECEASED,**
**BY AND THROUGH HER SON**
**AND NEXT FRIEND,**
**PAUL BOGGS**
**3815 SNOOK ROAD**
**MORROW, OH 45152**

**AND**

**KAITLYN BOGGS**
**159 DORTMUND DRIVE**
**FAYETTEVILLE, OH 45118**

**AND**

**HAWKS, STEPHANIE, AS**
**EXECUTRIX OF THE ESTATE**
**OF NANCY BOLAND**
**7133 DIMMICK ROAD**
**WEST CHESTER, OH 45069**

**AND**

**JENNIFER BOOKMAN**
**111 W 3RD AVENUE**
**COLUMBUS, OH 43201**

**AND**

**PATRICIA BOONE**
**1018 BRIGHTON STREET**
**NEWPORT, KY 41071**

)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)

AND )
)
DEENA BORCHERS )
5057 SANDMANN DRIVE APT. 117 )
TAYLOR MILL, KY 41015 )
)
AND )
)
DORIS BOTNER )
6060 EDDINGTON DRIVE )
LIBERTY TOWNSHIP, OH 45044 )
)
AND )
)
GERALD BOTNER )
6060 EDDINGTON DRIVE )
LIBERTY TOWNSHIP, OH 45044 )
)
AND )
)
ARLETTA BOWLING )
843 VIRGINA BRADFORD )
ELSMERE, KY 41018 )
)
AND )
)
NANCY BOWMAN )
1188 LICKERT ROAD )
ALEXANDRIA, KY 41001 )
)
AND )
)
PENNY BRACKETT )
8735 LOCUST GROVE RD. )
BURLINGTON, KY 41005 )
)
AND )
)
LATOYA BRADSHAW )
2701 OAKLEAF AVE. APT 3 )
CINCINNATI, OH 45212 )
)
AND )
)
REBEKAH BRADY )
212 LOCUST LANE )

8

FLORENCE, KY 41042    )
)
AND    )
)
CHRISTINA BRASHEAR    )
6231 PAULLIN DRIVE    )
MIDDLETOWN, OH 45042    )
)
AND    )
)
MELISSA BRAUCHER    )
4100 WOODMONT DRIVE    )
BATAVIA, OH 45103    )
)
AND    )
)
DOMINQUE BRAY    )
805 BUNNING LANE    )
COLD SPRING, KY 41076    )
)
AND    )
)
LINDSEY BRAY    )
14189 PLUM CREEK ROAD    )
BUTLER, KENTUCKY 41006    )
)
AND    )
)
BRITTANY & JEREMY BREWER    )
3046 LELIA LANE    )
FAIRFIELD, OH 45014    )
)
AND    )
)
RANDY BREWER    )
5931 MARSH CIRCLE    )
LOVELAND, OH 45140    )
)
AND    )
)
SHARON BRICE    )
5504 KENNEDY AVENUE    )
CINCINNATI, OH 45213    )
)
AND    )
)

MELVIN JAMES, EXECUTOR OF )
THE ESTATE OF CARRIE BRITTEN, )
DECEASED )
4531 PADDOCK RD. )
APT. #1 )
CINCINNATI, OH 45229 )
)
AND )
)
MICHAEL BROPHY )
434 BIRCH )
ERLANGER, KY 41018 )
)
AND )
)
BROREIN, RICHARD, AS )
EXECUTOR OF THE ESTATE OF )
EILEEN BROREIN )
1024 STONEGATE CT. )
WAPAKONETA, OH 45895 )
)
AND )
)
DAWN LEE ANN BROWN )
2574 LINDEN STREET )
CINCINNATI, OH 45225 )
)
AND )
)
JAMES BROWN )
1610 NEILSON PLACE )
CINCINNATI, OHIO 45230 )
)
AND )
)
TARA BROWN )
4207 ST. THOMAS AVE. )
LOUISVILLE, KY 40218 )
)
AND )
)
LOZIER, RICHARD, AS EXECUTOR )
OF THE ESTATE PATRICIA BRUCE )
3904 LORI DRIVE, APT. 7 )
ERLANGER, KY 41018 )
)

10

AND              )
                )
JONATHAN BRUNNER  )
302 ARDMORE DRIVE  )
MIDDLETOWN, OH 45042  )
                )
AND              )
                )
ANGELA BUECHEL  )
388 MARIAN LANE #9  )
FLORENCE, KY 41042  )
                )
AND              )
                )
KAYLA BURTON  )
10892 COLLINS RILEY RD.  )
BLANCHESTER, OH 45107  )
                )
AND              )
                )
VICKI BUSCHUR  )
4927 COLUMBIA CIRCLE  )
HAMILTON, OH 45011  )
                )
AND              )
                )
KATHLEEN BUSHELMAN  )
35 SHERRY ROAD, APT. 1E  )
WYOMING, OH 45215  )
                )
AND              )
                )
ANNETTE BUSKIRK  )
5032 COLLEGE CORNER PIKE #59  )
OXFORD, OH 45056  )
                )
AND              )
                )
BRENDA BUTLER  )
3515 CARLISLE AVENUE  )
LATONIA, KENTUCKY 41015  )
                )
AND              )
                )
MICHELLE BYAR  )
22 JILLIAN DRIVE  )

DRY RIDGE, KY 41035                    )
                                      )
AND                                   )
                                      )
TIMOTHY BYRD                          )
482 #A OXFORD DRIVE                   )
LEBANON, OHIO 45036                   )
                                      )
AND                                   )
                                      )
DOUG CALLAHAN                         )
7251 COSNER DRIVE                     )
HUBER HEIGHTS, OH 45424               )
                                      )
AND                                   )
                                      )
JANET CAMPBELL                        )
1109 STATE ROUTE 133                  )
BETHEL, OH 45106                      )
                                      )
AND                                   )
                                      )
ROBERT CAMPBELL                       )
7668 OLD WALNUT DRIVE                 )
WEST CHESTER, OHIO 45069              )
                                      )
AND                                   )
                                      )
BUNNAVUTH CHHUN                       )
403 LOREN LANE                        )
HAMILTON, OH 45011                    )
                                      )
AND                                   )
                                      )
TONYA CHISMAN                         )
3584 TOWNSEND ROAD                    )
LYNCHBURG, OH 45142                   )
                                      )
AND                                   )
                                      )
CHRIS CLARK                           )
219 BASSETT STREET                    )
CLEVES, OH 45022                      )
                                      )
AND                                   )
                                      )

JESSICA COCHRAN )
5518 JANDEL DRIVE )
AURORA, IN 47001 )
)
AND )
)
JOHN COLLINS )
10977 LINCOLN AVE #3 )
NORTHBEND, OH 45052 )
)
AND )
)
TERRY COLLINS )
256 ERLANGER ROAD )
ERLANGER, KY 41018 )
)
AND )
)
ELIZABETH COMPO )
9069 BRAXTON DRIVE )
UNION, KY 41091 )
)
AND )
)
DAVID CONGER )
653 KATHRYN DRIVE )
WILMINGTON, OH 45177 )
)
AND )
)
KENNETH CONGER )
653 KATHRYN DRIVE )
WILMINGTON, OH 45177 )
)
AND )
)
BRENDA CONLEY )
2468 CHERRY STREET #1 )
CRESCENT SPRINGS, KY 41017 )
)
AND )
)
DANA CONLEY )
2003 HENRY AVENUE )
MIDDLETOWN, OH 45042 )
)

AND                                                )
                                                   )
LISA CONLEY                                        )
38 ASH STREET                                      )
LUDLOW, KY 41016                                   )
                                                   )
AND                                                )
                                                   )
FRANCENE COOK                                      )
3010 MELROSE AVE. #1                               )
CINCINNATI, OH 45206                               )
                                                   )
AND                                                )
                                                   )
MICHAEL COOK                                       )
161 MIDWAY DRIVE                                   )
WILMINGTON, OH 45177                               )
                                                   )
AND                                                )
                                                   )
GARY L. COOTS                                      )
14387 DIXON RD.                                    )
MORNINGVIEW, KY 41063                              )
                                                   )
AND                                                )
                                                   )
JANET CORNETT                                      )
147 BENT TREE DR.                                  )
COVINGTON, KY 41017                                )
                                                   )
AND                                                )
                                                   )
MELISSA & MICHAEL COTTER,                          )
INDIVIDUALLY, AND ON BEHALF                        )
OF THEIR MINOR SON,                                )
JACOB COTTER                                       )
6202 OTTER CREEK DR.                               )
MIDDLETOWN, OH 45042                               )
                                                   )
AND                                                )
                                                   )
BARBARA COUCH                                      )
750 GRAND AVE APT 408                              )
CINCINNATI. OH 45205                               )
                                                   )
AND                                                )

14

)
COUCH, SANDRA, ADMINISTRATRIX )
OF THE ESTATE OF JACKIE COUCH )
9099 MARSH WILLOW COURT )
WEST CHESTER, OH 45069 )
)
AND )
)
ERIC COURTNEY )
232 MILLER AVE. )
ASHEVILLE, OH 43107 )
)
AND )
)
MICHAEL CRAIL )
1887 HAPPY VALLEY DR. )
FAIRFIELD OH, 45014 )
)
AND )
)
JOI CROWE )
1203 ANTHONY LANE )
MASON, OH 45040 )
)
AND )
)
FORREST AND CARRIE CROWE )
INDIVIDUALLY AND ON BEHALF OF )
THEIR MINOR DAUGHTER )
KALI CROWE )
2780 GUMGROVE ROAD )
CLARKSVILLE, OHIO 45113 )
)
AND )
)
JOY CULLINS )
5429 SONGBIRD DRIVE )
CINCINNATI, OH 45239 )
)
AND )
)
KATHRYN CURLEY )
134 LEWIS DRIVE )
FORT MITCHELL, KY 41017 )
)
AND )

15

JAMES CUZZORT )
222 MULBERRY STREET )
RISING SUN, IN 47040 )
)
AND )
)
WILLIAM DABNEY )
1818 HEWITT AVE. )
CINCINNATI, OH 45207 )
)
AND )
)
MCCAUGHEY, CHRISTOPHER, AS )
ADMINISTRATOR OF )
THE ESTATE OF MARGARET DAILEY)
599 IVY RIDGE DRIVE )
COLD SPRINGS, KY 41076 )
)
AND )
)
TAMMY DALE )
439 MORROW ROAD, LOT 79 )
SOUTH LEBANON, OH 45065 )
)
AND )
)
SCOTT DANIEL )
249 WARD AVE )
BELLEVUE, KY 41073 )
)
AND )
)
JOSEPH DAVIS )
3635 KOHN DRIVE #4201 )
FAIRFIELD, OH 45015 )
)
AND )
)
NELLIE DAVIS )
97 BROOKWOOD DRIVE )
WALTON, KY 41094 )
)
AND )
)
RALPH DAWSON )

16

209 APPLE VALLEY DRIVE )
LEWISBERG, OH 45338 )
)
AND )
)
OLLIE DEATON )
310 GLASS DRIVE )
CORINTH, KY 41010 )
)
AND )
)
STEFANIE DEATON )
11274 GRAVEN ROAD )
WALTON, KY 41094 )
)
AND )
)
DAMON DECK )
6611 ELGIN COURT )
BURLINGTON, KY 41005 )
)
AND )
)
SANDRA DENNIS )
3010 DELMAR AVENUE )
CINCINNATI, OH 45213 )
)
AND )
)
ROBERT DENSLER )
15750 BELMONT DRIVE )
CRITTENDON, KY 41030 )
)
AND )
)
KRISTINE DORITY )
6718 WOOD STREET )
GOSHEN, OH 45122 )
)
AND )
)
CAROLYN DOTSON )
3797 TRENTON ROAD )
HAMILTON, OH 45011 )
)
AND )

DEBORAH DOYLE                                              )
2739 WEST NORTH BEND ROAD,                                 )
APT. #1                                                    )
CINCINNATI, OH 45239                                       )
                                                          )
AND                                                       )
                                                          )
DOUGLAS DRAFTS                                             )
100 E. CENTRAL PARKWAY #413                                )
CINCINNATI, OH 45202                                       )
                                                          )
AND                                                       )
                                                          )
PATRICK DUGAN                                              )
1239 SPOTTED FAWN RUN                                      )
MILFORD, OH 45150                                          )
                                                          )
AND                                                       )
                                                          )
BILLY DUGGER                                               )
137 MINEER ROAD                                            )
LYNCHBURG, OH 45142                                        )
                                                          )
AND                                                       )
                                                          )
DAWN DUNKLIN                                               )
4249 SKYLARK DRIVE                                         )
CINCINNATI, OH 45238                                       )
                                                          )
AND                                                       )
                                                          )
JACOB DURHAM                                               )
439 MORROW ROAD #195                                       )
LEBANON, OH 45065                                          )
                                                          )
AND                                                       )
                                                          )
DARRELL EARLS                                              )
4115 KY HWY 16                                             )
GLENCOE, KY 41046                                          )
                                                          )
AND                                                       )
                                                          )
CHRIS EBBING                                               )
3987 JANWARD DR.                                           )

CINCINNATI, OH 45211   )
         )
AND        )
         )
MONA EDER     )
1492 TUSCAN COURT   )
FLORENCE, KY 41042   )
         )
AND        )
         )
KEVIN ELFERS     )
928 BRIARWOOD COURT  )
MASON, OH 45040    )
         )
AND        )
         )
MCCLURE, BARBARA, AS  )
EXECUTRIX OF THE ESTATE OF )
CONNIE MCCLURE-ELLINGTON )
260 HAMMOND LANE   )
CORINTH, KY 41010    )
         )
AND        )
         )
MCCLURE, BARBARA, AS  )
EXECUTRIX OF THE ESTATE OF )
ROBERT ELLINGTON   )
260 HAMMOND LANE   )
CORINTH, KY 41010    )
         )
AND        )
         )
RICHARD ELLIOT    )
120 BARTLETT AVENUE   )
ERLANGER, KY 41018   )
         )
AND        )
         )
KELLY ENGLE     )
2595 ONTARIO ST.    )
CINCINNATI, OH 45231   )
         )
AND        )
         )
BRENDA ERRGANG   )
PO BOX 40       )

PERRY PARK, KY 40363 )
 )
AND )
 )
TRACY ESSELMAN )
90 FAIRLAND AVE )
WILMINGTON, OH 45177 )
 )
AND )
 )
MARGIE EVERSOLE )
303 WEST HIGH STREET )
WARSAW, KY 41085 APT.#4 )
 )
AND )
 )
ARLENE FAIT )
10174 BURLEIGH LANE )
UNION, KY 41091 )
 )
AND )
 )
BATES, KIMBERLY, AS )
ADMINISTRATRIX OF THE )
ESTATE OF TONY FALKNER )
3 VANCE COURT )
HAMILTON, OH 45015 )
 )
AND )
 )
LINDA FAVARON, EXECUTOR OF )
THE ESTATE OF NEIL FAVARON, )
DECEASED )
136 SOUTH MASON-MONTGOMERY )
ROAD )
MASON, OH 45040 )
 )
AND )
 )
JACOB FELTNER )
1668 HICKORY GROVE ROAD )
FOSTER, KY 41013 )
 )
AND )
 )
KAREN FELTNER )

20

**1769 HIGHWATER ROAD**            )
**BROMLEY, KY 41017**              )
                                   )
**AND**                            )
                                   )
**ANGELA FERRELL**                 )
**3037 BLUE HERON DRIVE**          )
**HAMILTON, OH 45011**             )
                                   )
**AND**                            )
                                   )
**DAMIAN FIELDS**                  )
**2134 HATMAKER STREET**           )
**#3, CINCINNATI, OH 45204**       )
                                   )
**AND**                            )
                                   )
**CAELA FINNELL**                  )
**704 BEAR COURT**                 )
**INDEPENDENCE, KY 41051**         )
                                   )
**AND**                            )
                                   )
**TROY FITE**                      )
**811 COMMONS DRIVE**              )
**MILFORD, OH 45150**              )
                                   )
**AND**                            )
                                   )
**ALYSSA FLATT**                   )
**3870 HAMMOND BLVD.**             )
**HAMILTON, OH 45015**             )
                                   )
**AND**                            )
                                   )
**FRANCINE FORD**                  )
**1214 RYLAND AVENUE**             )
**CINCINNATI, OH 45237**           )
                                   )
**AND**                            )
                                   )
**SHAMIYA FORD**                   )
**1214 RYLAND AVENUE**             )
**CINCINNATI, OH 45237**           )
                                   )
**AND**                            )

LENNIE FOSSETT )
5617 DOERGER LANE )
CINCINNATI, OH 45212 )
)
AND )
)
ANGELINA FOSTER )
2239 FOXBORO COURT )
ERIE, PA 16510 )
)
AND )
)
AMANDA FRANKS )
651 RUTLAND ROAD )
CYNTHIANA, KY 41031 )
)
AND )
)
JOANN FRAZIER )
2516 PEKIN ROAD )
SPRINGBORO, OH 45066 )
)
AND )
)
AMY FULLER )
401 DEER TRACE )
WALTON, KY 41094 )
)
AND )
)
MARK FUNK )
5251 SANBOURNE ST. )
COCOA, FL 32927 )
)
AND )
)
JUDITH GARDNER )
9494 ST. RT. 136 )
WEST UNION, OH 45693 )
)
AND )
)
CHRISTINE GERALDS )
1890 MISTY HILL DR. )
CINCINNATI, OH 45240 )

AND )
)
ERMA JEAN GILBERT )
2523 HARRIS PIKE )
INDEPENDENCE, KY 41051 )
)
AND )
)
CHRISTINE GOLDSTEIN )
1422 ASCHINGER BLVD. )
COLUMBUS, OH 43212 )
)
AND )
)
DONNA GOOD )
431 SHEPHERD AVENUE APT. 2 )
CINCINNATI, OH 45215 )
)
AND )
)
GREG GRABER )
3314 MEADOW GREEN COURT )
AMELIA, OH 45102 )
)
AND )
)
MAURICE GRABOW )
13208 RYLE ROAD )
UNION, KY 41091 )
)
AND )
)
ERIN GREELISH )
1915 EMORY COURT )
HEBRON, KY 41048 )
)
AND )
)
GLORIA GREENE )
1106 WALNUT STREET )
HAMILTON, OH 45011 )
)
AND )
)
TODD GREEN )

2349 JOSHUA CIRCLE )
MIDDLETOWN, OH 45044 )
)
AND )
)
ROBBIE GREGORY )
3899 SCHROEDER DRIVE )
HAMILTON, OH 45011 )
)
AND )
)
CARLA GRIESSMAN )
404 VICTORIA PLACE )
TRENTON, OH 45067 )
)
AND )
)
SUSAN GRIFFIN )
4915 ANDREW STREET )
ST. BERNARD, OH 45217 )
)
AND )
)
JENNY GRIMM )
134 GARVEY AVENUE )
ELSMERE, KY 41018 )
)
AND )
)
MELISSA HABERMEHL )
3184 VERONA-MUDLICK ROAD )
VERONA, KY 41092 )
)
AND )
)
KEVIN HAGGARD )
6190 RIDGEWOOD COURT )
FLORENCE, KY 41042 )
)
AND )
)
LENORA HAGGARD )
6190 RIDGEWOOD COURT )
FLORENCE, KY 41042 )
)
AND )

24

TAURA HALBERT, INDIVIDUALLY )
AND ON BEHALF OF )
HER SON, PARIS HALBERT )
5209 WARD STREET )
CINCINNATI, OH 45227 )
)
AND )
)
LYNN HALEY )
12968 WYNEWOOD TRAIL )
INDEPENDENCE, KY 41051 )
)
AND )
)
ALYSSA HALL )
13005 WYNEWOOD TRAIL )
INDEPENDENCE, KY 41051 )
)
AND )
)
DAVID HALL, ADMINISTRATOR )
OF THE ESTATE OF LISA HALL )
13005 WYNEWOOD TRAIL )
INDEPENDENCE, KY 41051 )
)
AND )
)
RUHAMA HALL )
31 COUNTY SEAT )
BATAVIA, OH 45103 )
)
AND )
)
DOROTHEA HAMILTON )
1228 STATE ROUTE 380 )
WILMINGTON, OH 45177 )
)
AND )
)
SAMANTHA HAMILTON )
613 MILLVILLE-OXFORD ROAD )
HAMILTON, OH 45013 )
)
AND )
)

25

DENISE HAMILTON,  )
INDIVIDUALLY, AND ON BEHALF  )
OF HER MINOR SON, WILLIAM  )
HAMILTON  )
98 WEST FOSTER  )
MAINEVILLE, OH 45039  )
  )
AND  )
  )
COURTNEY HAMMONS  )
312 ROSS\AVENUE, APT. 3  )
HAMILTON, OH 45013  )
  )
AND  )
  )
RYAN HANDORF  )
5407 KINGS RIDGE WAY  )
KINGS MILLS, OH 45034  )
  )
AND  )
  )
TIMOTHY HANNON  )
181 MILLVILLE-OXFORD ROAD  )
HAMILTON, OH 45013  )
  )
AND  )
  )
DAVID HARRIS  )
170 RICHARDSON PLACE, #1  )
CINCINNATI, OH 45233  )
  )
AND  )
  )
ADAM HARTMAN  )
4110 RANDALL PARKWAY, APT. 1F  )
WILMINGTON, NC 28403  )
  )
AND  )
  )
KEVIN HARTNESS  )
1070 BETHEL NEW RICHMOND RD.  )
APT. 15  )
NEW RICHMOND, OH 45157  )
  )
AND  )
  )

JESSICA HASTINGS                                          )
6655 SHADY OAK LANE                                       )
MASON, OH 45040                                           )
                                                         )
AND                                                      )
                                                         )
WAYNE HATFIELD                                            )
13 CEDAR DRIVE                                            )
STERLING, VA 20164                                        )
                                                         )
AND                                                      )
                                                         )
DOUGLAS HAYES, SR.                                        )
2900 ARMCO DR.                                            )
MIDDLETOWN, OH 45042                                      )
                                                         )
AND                                                      )
                                                         )
LARRY STEPHEN HAYES                                       )
AS ADMINISTRATOR OF THE                                   )
ESTATE OF WILLIAM HAYES                                   )
3229 GLENGYLE AVE., #1                                    )
CINCINNATI, OH 45208                                      )
                                                         )
AND                                                      )
                                                         )
CHRISTOPHER HAYNES, AS FATHER )
AND NEXT FRIEND OF                                        )
EMILY HAYNES, A MINOR                                     )
4037 WITHROW ROAD                                         )
HAMILTON, OH 45011                                        )
                                                         )
AND                                                      )
                                                         )
MINUET HEALY                                              )
1921 MEARS AVENUE, APT. 2                                 )
CINCINNATI, OHIO 45230                                    )
                                                         )
AND                                                      )
                                                         )
LESLIE POWERS, ADMINISTRATOR )
FOR THE ESTATE OF                                         )
HEATHER HEFFNER, DECEASED,                                )
3815 HAMILTON-MASON ROAD                                  )
HAMILTON, OH 45011                                        )
                                                         )

AND )
)
**DENISE HELTON** )
**1206 2ND STREET** )
**READING, OH 45215** )
)
AND )
)
**EVELYN HELTON** )
**6855 MORROW-ROSSBURG ROAD** )
**MORROW, OH 45152** )
)
AND )
)
**THERESA HELTON** )
**4700 WEST FORK ROAD** )
**CINCINNATI, OH 45247** )
)
AND )
)
**DEBRA HENDERSON** )
**765 SANDERS DRIVE** )
**HAMILTON, OH 45013** )
)
AND )
)
**KELLY HENNESSY** )
**4226 TURRILL STREET** )
**CINCINNATI, OH 45223** )
AND )
)
**BARBARA HENSLEY** )
**12063 DECKER** )
**RICHWOOD, KY 41094** )
)
AND )
)
**RYAN HENSLEY** )
**6298 E. HIGHWAY 221** )
**BLEDSOE, KY 40810** )
)
AND )
)
**KATHY HERSLEY, AS MOTHER AND** )
**NEXT FRIEND OF EMILY HERBERT,** )
**A MINOR,** )

28

505 EAST MAIN                          )
GREENSBURG, IN 47240                    )
                                        )
AND                                     )
                                        )
KATHY HERSLEY                           )
505 EAST MAIN                           )
GREENSBURG, IN 47240                    )
                                        )
AND                                     )
                                        )
JENNIFER HICKEY                         )
9093 WISTERIA COURT                     )
FLORENCE, KY 41042                      )
                                        )
AND                                     )
                                        )
ALISSA HIGHTCHEW                        )
417 WEST NINTH STREET                   )
NEWPORT, KY 41071                       )
                                        )
AND                                     )
                                        )
KAREN HIGGINBOTHAN                      )
167 BARABOO                             )
LIBERTY TOWNSHIP, OH 45011              )
                                        )
AND                                     )
                                        )
MICHAEL HILLARD                         )
9337 CINCINNATI PIKE                    )
CORINTH, KY 41010                       )
                                        )
AND                                     )
                                        )
DIRK HITCHCOCK                          )
10425 KIMBERLY DRIVE                    )
FLORENCE, KY 41042                      )
                                        )
AND                                     )
                                        )
CELESTE HOFFMAN                         )
13 YEALEY DRIVE                         )
FLORENCE, KY 41042                      )
                                        )
AND                                     )

LUKE HOLCOMB )
160 PANSY PIKE )
BLANCHESTER, OH 45107 )
)
AND )
)
LORETTA HON )
320 HWY. 227 N. )
NEW LIBERTY, KY 40355 )
)
AND )
)
CHELSEA HORTMAN )
3414 TURTLECREEK ROAD )
LEBANON, OH 45036 )
)
AND )
)
ROBERT HOUGHTON, SR. )
6342 ST RT 730 )
WILMINGTON, OH 45177 )
)
AND )
)
ROBERT HOUGHTON, JR. )
6342 ST RT 730 )
WILMINGTON, OH 45177 )
)
AND )
)
RICKY HOUNCHELL )
1204 GREENWOOD AVENUE )
HAMILTON, OH 45011 )
)
AND )
)
RITA HOUCHELL )
1204 GREENWOOD AVENUE )
HAMILTON, OH 45011 )
)
AND )
)
KATHRYN HOWELL )
1355 CASON LAND )
DRY RIDGE, KY 41035 )

)
**AND** )
)
**GERBUS, MARY, AS** )
**ADMINISTRATRIX OF THE ESTATE** )
**OF LOIS HUGHES** )
**986 E. CRESCENTVILLE ROAD** )
**CINCINNATI, OH 45246** )
)
**AND** )
)
**TAMMY HUGHES** )
**9042 SUPREME COURT** )
**INDEPENDENCE, KY 41051** )
)
**AND** )
)
**KEVIN HUNLEY** )
**13478 SERVICE ROAD** )
**WALTON, KY 41094** )
)
**AND** )
)
**CAROLYN HURSONG** )
**3464 HOLLYGLEN COURT** )
**CINCINNATI, OH 45251** )
)
**AND** )
)
**DAVID HUSER, AS EXECUTOR** )
**OF THE ESTATE OF CONNIE HUSER,** )
**DECEASED** )
**9148 TAG DRIVE** )
**CINCINNATI, OH 45231** )
)
**AND** )
)
**GEORGE HUTCHINSON** )
**3951 WEST 8TH STREET** )
**CINCINNATI, OH 45205** )
)
**AND** )
)
**MARTHA HUTTON** )
**9520 AMBLESIDE DRIVE** )
**CINCINNATI, OH 45241** )

AND )
)
)
IRENE HYDE )
701 NAPPA VALLEY LN. )
UNIT 6 )
CRESTVIEW HILLS, KY 41017 )
)
AND )
)
JEFFREY HYDE )
105 CRYSTAL LAKE DRIVE )
COVINGTON, KY 41017 )
)
AND )
)
ELSA IERACI )
11815 NEUSS AVENUE )
CINCINNATI, OH 45246 )
)
AND )
)
ALYSSA JACKSON )
6118 LANCASHIRE TRAIL. )
LIBERTY TOWNSHIP )
OH 45044 )
)
AND )
)
TRACY JANSON )
785 REED KINMAN ROAD )
WILLIAMSTOWN, KY 41097 )
)
AND )
)
KIMBERLY JENKINS )
1404 TURNER RIDGE ROAD )
FALMOUTH, KY 41040 )
)
AND )
)
SARAH JESSEE )
2475 ROOSEVELT ST. )
CINCINNATI, OH 45231 )
)
AND )

32

STEPHANIE JOBE )
16602 SELL CIRCLE #41 )
HUNTINGTON BEACH, CA 92649 )
)
AND )
)
CHELSEA JOHNSON )
1616 GARRARD STREET )
COVINGTON, KY 41014 )
)
AND )
)
KAREN JOHNSON )
116 HUNTERS COURT )
AMELIA, OH 45102 )
)
AND )
)
ROGER JOHNSON )
5261 RIVER ROAD )
FAIRFIELD, OH 45014 )
)
AND )
)
DILLON JONES )
5033 RIVERWALD DR. )
KINGS MILLS, OH 45034 )
)
AND )
)
JOAN JONES )
3218 WOODWARD STREET )
ERLANGER, KY 41018 )
)
AND )
)
RACHEL JONES )
1553 PULLAN AVENUE )
CINCINNATI, OH 45223 )
)
AND )
)
SYDNEY JONES )
601 SOUTH MAIN STREET )
P.O. BOX 492 )

MILAN, IN 47031                         )
                                        )
AND                                     )
                                        )
TAMMY JONES                             )
9618 DECOURSEY PIKE                     )
RYLAND HEIGHTS, KY 41015                )
                                        )
AND                                     )
                                        )
JACQUELINE JUDKINS                      )
6779 YOAKUM COURT                       )
LIBERTY TOWNSHIP, 45044                 )
                                        )
AND                                     )
                                        )
JUDKINS, JACQUELINE, AS                 )
ADMINISTRATRIX OF THE                   )
ESTATE OF PHYLLIS JUDKINS               )
11651 NORBOURNE DRIVE, #505             )
CINCINNATI, OH 45240                    )
                                        )
AND                                     )
                                        )
MCCAUGHEY, CHRISTOPHER, AS              )
ADMINISTRATOR OF                        )
THE ESTATE OF SARAH JUERGENS            )
9592 BROWER ROAD                        )
NORTH BEND, OH 45052                    )
                                        )
AND                                     )
                                        )
HOLLEY, CATHY, ADMINISTRATRIX           )
OF THE ESTATE OF                        )
LINDA KALLMEYER-WARD                    )
12000 WESTERLY DRIVE                    )
CINCINNATI, OH 45231                    )
                                        )
AND                                     )
                                        )
JOSH KAUFFMAN                           )
1794 MARINERS CV                        )
LOVELAND, OH 45140                      )
                                        )
AND                                     )
                                        )

KATELYN KAUFFMAN )
572 PEDRETTI AVE. )
CINCINNATI, OH 45238 )
)
AND )
)
MICHELE KEPLINGER )
170 WIDEVIEW DRIVE )
SPARTA, KY 41086 )
)
AND )
)
MARTHA KIBLER )
9078 CANAL WAY )
WEST CHESTER, OH 45069 )
)
AND )
)
DEBORAH KIDD )
1625 ASMAN AVENUE )
CINCINNATI, OH 45229 )
)
AND )
)
SHERRY KIDD )
12 CHERRYWOOD LANE )
ALEXANDRIA, KY 41001 )
)
AND )
)
CHARLOTTE KING )
1358 AMMERMAN LANE )
FALMOUTH, KY 41040 )
)
AND )
)
MAGGIE KNAUER, AS EXECUTOR )
OF THE ESTATE OF )
CHRISTOPHER KNAUER, DECEASED )
446 SHANNON CIRCLE )
BATAVIA, OH 45103 )
)
AND )
)
AMANDA KOCH )
5133 MOUNT ALVERNO )

CINCINNATI, OH 45238 )
)
AND )
)
SHANNON KOEHLER )
135 MONTCLAIR STREET )
LUDLOW, KY 41016 )
)
AND )
)
MIKE KOELBLIN )
1221 MILLVILLE AVENUE )
HAMILTON, OH 45013 )
)
AND )
)
VALARIE KOPP )
14216 DECOURSEY PIKE )
MORNING VIEW, KY 41063 )
)
AND )
)
LAURA KATHLEEN )
KRANBUHL-MCKEE )
105 NORTH THIRD STREET )
LOVELAND, OH 45140 )
)
AND )
)
LARRY KRECH )
725 COACHWAY COURT )
TAYLOR MILL, KY 41015 )
)
AND )
)
BRANDON LACINAK )
890 E. COLUMBIA AVENUE )
CINCINNATI, OH 45215 )
)
AND )
)
NATASHA LAINHART )
58 HIGH STREET )
WALTON, KY 41094 )
)
AND )

VICTORIA LANDRUM )
10357 BANKLICK RD. )
WALTON, KY 41094 )
)
AND )
)
N.L., (A MINOR) )
BY AND THROUGH HIS PARENTS )
AND NEXT FRIENDS )
LYNDON AND MAURINE LANGFORD )
856 HAMLIN DRIVE )
MAINEVILLE, OH 45039 )
)
AND )
)
TOM LANTRY )
102 PROMONTORY DR., APT. D )
COVINGTON, KY 41015 )
)
AND )
)
PATRICIA LEGENDRE )
1010 MORADO DRIVE )
CINCINNATI, OH 45238 )
)
AND )
)
KAREN LEGER )
1812 MOREY AVENUE )
HAMILTON, OH 45011 )
)
AND )
)
BETH LEISRING )
5356 TAYLOR MILL ROAD )
TAYLOR MILL, KY 41015 )
)
AND )
)
SANDRA LEMMEL )
6671 TRADITION TRAIL )
MASON, OH 45040 )
)
AND )
)

KATIE LEHMKUHL )
9504 MAIN ST. )
CINCINNATI, OH 45242 )
)
AND )
)
AILENE LEVAN )
675 EUCLID STREET )
CRESCENT SPRINGS, KY 410171 )
)
AND )
)
HILLARY LEVANDOFSKY )
1645 WEST MAIN #2 )
WILMINGTON, OH 45177 )
)
AND )
)
ADRIAN LILLY )
3474 INEX AVENUE )
BETHEL, OH 45106 )
)
AND )
)
DEREK LIST )
3617 TAMBER RIDGE DRIVE )
COVINGTON, KY 41015 )
)
AND )
)
LYNNE LIST )
3617 TAMBER RIDGE DRIVE )
COVINGTON, KY 41015 )
)
AND )
)
TAMMIE LITTLE )
290 PRARIE AVENUE, APT. 208 )
WILMINGTON, OH 45177 )
)
AND )
)
TAMALA LOVETTE )
485 DEWDROP CIRCLE, UNIT D )
CINCINNATI, OHIO 45240 )
)

AND )
)
KIMBERLY LUSE )
4549 AMELIA CIR. )
HAHIRA, GA 31632 )
)
AND )
)
RHONDA MAINS )
408 HAWTHORNE STREET )
COVINGTON, KY 41014 )
)
AND )
)
SHIRLEY MAINS )
3526 SHADYSIDE DRIVE )
ERLANGER, KY 41018 )
)
AND )
)
VICKY MAINS )
97 ABBEYWOOD DRIVE APT. 307 )
FALMOUTH, KY 41040 )
)
AND )
)
TAMMY MANN )
3487 CLOVER DRIVE )
COVINGTON, KY 41015 )
)
AND )
)
KENNETH MAHLENKAMP )
113 GRANT ST. )
FT. THOMAS, KY 41075 )
)
AND )
)
JACK MARSCHESCHI )
1360 PENNSBURY DRIVE )
CINCINNATI, OH 45238 )
)
AND )
)
PAUL MARKSBERRY )
1211 GARRARD STREET )

COVINGTON, KY 41011                    )
                                       )
AND                                    )
                                       )
TIMOTHY MARSHALL                       )
60 JONES ROAD                          )
CORINTH, KY 41010                      )
                                       )
AND                                    )
                                       )
JULIE MARTIN                           )
3959 ASHMONT DRIVE                     )
ERLANGER, KY 41018                     )
                                       )
AND                                    )
                                       )
MARTIN, KELLY, ON BEHALF               )
OF HER MINOR DAUGHTER                  )
MACY ACORD                             )
2488 ROZELLE CREEK RD.                 )
CHILLICOTHE, OH 45601                  )
                                       )
AND                                    )
                                       )
MARSHA MARTIN                          )
2532 DALE CT                           )
FT. MITCHELL, KY 41017                 )
                                       )
AND                                    )
                                       )
STACY JOHN MARTIN                      )
1875 HWY 127                           )
WARSAW, KY 41095                       )
                                       )
AND                                    )
                                       )
ROBERT MASTERS                         )
5955 FURLONG WAY                       )
HAMILTON, OH 45011                     )
                                       )
AND                                    )
                                       )
TRACI MATHEWS                          )
694 BLUEBIRD LANE                      )
CINCINNATI, OHIO 45244                 )
                                       )

AND )
)
**BRANDON MATHIS** )
**5361 BAY VIEW DRIVE, #54** )
**TAYLOR MILL, KY 41015** )
)
AND )
)
**DONALD MAUNTEL,** )
**INDIVIDUALLY, AND ON BEHALF** )
**OF THEIR MINOR DAUGHTER,** )
**MARY MAUNTEL** )
**1837 ASHBROOK DR** )
**CINCINNATI, OH 45238** )
)
AND )
)
**KIMBERLY MAYER** )
**3535 E TAYLOR SCHOOL ROAD** )
**HAMILTON, OH 45011** )
)
AND )
)
**DEREK MAYFIELD** )
**455 SQUIRESVILLE RD.** )
**OWENTON, KY 40359** )
)
AND )
)
**JAMES MCCAIN** )
**615 SHULTZ DRIVE** )
**HAMILTON, OH 45013** )
)
AND )
)
**JENNA MCCALL** )
**4010 HAMMOND BLVD** )
**HAMILTON, OH 45015** )
)
AND )
)
**HEATHER MCCANN** )
**99 A STREET** )
**WILMINGTON, OH 45177** )
)
AND )

41

HIRAM MCCAULEY        )
4256 ASPEN DRIVE       )
INDEPENDENCE, KY 41051   )
                            )
AND                    )
                            )
KYRA MCCLENDON      )
2224 OAKLAND AVENUE   )
COVINGTON, KY 41014    )
                            )
AND                    )
                            )
FLETCHER, STACY, AS EXECUTRIX )
OF THE ESTATE OF       )
JEFFREY MCCLURE      )
1860 HEATHEN RIDGE ROAD  )
CRITTENDEN, KY 41030    )
                            )
AND                    )
                            )
KEVIN MCDONALD       )
1073 CLOUGH PIKE      )
CINCINNATI, OH 45245    )
                            )
AND                    )
                            )
MARCELLA MCDONALD    )
1073 CLOUGH PIKE      )
CINCINNATI, OH 45245    )
                            )
AND                    )
                            )
GRANT MCKENNEY      )
2792 SHAMU DRIVE     )
HEBRON, KY 41048      )
                            )
AND                    )
                            )
CANDI MCKINNEY       )
4258 ASPEN DRIVE APT. 2   )
INDEPENDENCE, KY 41051   )
                            )
AND                    )
                            )
TYLER MCKNIGHT      )

816 FRANKLIN STREET                    )
HAMILTON, OH 45013                     )
                                       )
AND                                    )
                                       )
TERESA MCMILLEN                        )
10616 CINDERELLA DRIVE                 )
MONTGOMERY, OH 45242                   )
                                       )
AND                                    )
                                       )
MARK MCMURREN                          )
89 EAST MEADOW DRIVE                   )
BATAVIA, OH 45103                      )
                                       )
AND                                    )
                                       )
KAMERON MCNEAL                         )
110141 WEST ROAD #3                    )
HARRISON, OH 45013                     )
                                       )
AND                                    )
                                       )
KERRY MCNEAL                           )
4114 RACE LANE ROAD                    )
OKEANA, OH 45033                       )
                                       )
AND                                    )
                                       )
TONIA MCQUEARY                         )
6342 LAKE RIDGE COURT                  )
LOVELAND, OH 45140                     )
                                       )
AND                                    )
                                       )
TIFFANY MEADOWS                        )
1045 GOODMAN AVENUE                    )
HAMILTON, OH 45013                     )
                                       )
AND                                    )
                                       )
DAWN MERLAND                           )
17 ORCHARD AVE.                        )
CINCINNATI, OH 45215                   )
                                       )
AND                                    )

**TIFFANY MESSERSCHMIDT**
**15131 PINE ROAD**
**BROOKVILLE, IN 47012**

**AND**

**RANDALL METCALF**
**3345 ROBERT E. LEE DRIVE**
**ERLANGER, KY 41018**

**AND**

**DIANE MEYER**
**5279 PONDEROSA DRIVE**
**CINCINNATI, OH 45239**

**AND**

**TOM MEYERS**
**9281 INDIAN TRACE RD**
**ALEXANDRIA, KY 41001**

**AND**

**LYNDSEY MIDDENDORF**
**3291 RIDGETOP WAY**
**EDGEWOOD, KY 41017**

**AND**

**KAREN MILLER**
**993 SOUTHRIDGE AVENUE**
**WILMINGTON, OH 45177**

**AND**

**RYAN MILLER**
**10949 THORNVIEW DRIVE**
**CINCINNATI, OH 45241**

**AND**

**SAMANTHA MINK**
**10007 BENT TREE CIRCLE**
**UNION, KY 41091**

)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)

44

AND )
)
VERA MOFFITT )
771 COLBERT CIRCLE )
CINCINNATI, OH 45240 )
)
AND )
)
JUNIOR MONROE )
1011 MONROE ROAD )
PEEBLES, OH 45660 )
)
AND )
)
BILLIE JANE MOORE )
2525 LEMON NORTHCUTT ROAD )
DRY RIDGE, KY 41035 )
)
AND )
)
DEBBIE MOORE )
8174 SMITH ROAD )
BROOKEVILLE, IN 47012 )
)
AND )
)
DONALD MOORE )
116 AARONSWAY )
DRY RIDGE, KY 41035 )
)
AND )
)
ROBERT MOORE )
274 PRAIRIE AVENUE )
WILMINGTON, OH 45177 )
)
AND )
)
STEPHANIE MOORE )
80 CLEARVIEW LANE )
FRANKLIN, OH 45005 )
)
AND )
)
TIM MOORE )

45

425 SILVERLAKE AVE.         )
ERLANGER, KY 41018       )
                             )

AND                     )
                             )

WILLIAM MOORE           )
11377 MOUNT VERNON DRIVE   )
DUNCANVILLE, AL 35456     )
                             )

AND                     )
                             )

ROBERT MOUNCE          )
2396 PARAGON MILL DRIVE    )
BURLINGTON, KY 41005      )
                             )

AND                     )
                             )

SARRA MUELLER          )
3966 WASHINGTON ROAD     )
CHEVIOT, OH 45211        )
                             )

AND                     )
                             )

STEPHANIE MUELLER      )
226 SHORT MAY ST.         )
ELSMERE, KY 41018        )
                             )

AND                     )
                             )

JENNIFER MYERS         )
301 SOUTH 1ST STREET      )
TRENTON, OHIO 45067      )
                             )

AND                     )
                             )

JOETTA NAFE            )
741 RIDGEWOOD AVE.       )
HAMILTON, OH 45013       )
                             )

AND                     )
                             )

TONYA NEAL            )
5350 ASTER PARK DRIVE     )
HAMILTON, OH 45011       )
                             )

AND                     )

CHARLES NELSON )
1103 THIRD STREET )
DAYTON, KY 41074 )
)
AND )
)
GARY NEU )
6831 PARKLAKE DR. )
MASON, OH 45040 )
)
AND )
)
MARJORIE NEWMAN )
355 SECOND STREET )
MORROW, OH 45152 )
)
AND )
)
TERESA NICHOLS )
1291 DEBLIN DRIVE )
MILFORD, OH 45150 )
)
AND )
)
RAHMANN NISBETT )
51 BUTTERMILK PIKE )
LAKESIDE PARK, KY 41017 )
)
AND )
)
MICHELLE NOBLE )
1876 MT. ZION ROAD )
UNION, KENTUCKY 41091 )
)
AND )
)
GAIL NORDEMAN )
15031 PUNTA RASSA RD )
#503 )
FT. MYERS, FL 33908 )
)
AND )
)
RUVIMBO NYEMBA )
4131 ST MARTIN PLACE )

CINCINNATI, OH 45211 )
 )
AND )
 )
WENDY OBERLANDER )
6910 EVANSTON AVE. )
MUSKEGON, MI 49442 )
 )
AND )
 )
MICHAEL ODULANA )
20203 EMERSON )
CINCINNATI, OH 45239 )
 )
AND )
 )
TIMOTHY OSBORN )
57 E MAIN STREET, UNIT B )
CLARKSVILLE, OH 45113 )
 )
AND )
 )
DANNIE OWENS )
1090 LOVELAND-MADEIRA ROAD, )
#10 )
LOVELAND, OH 45140 )
 )
AND )
 )
HALEY PAYNE )
1680 BIG THREE MILE ROAD )
ABERDEEN, OH 45101 )
 )
AND )
 )
JEFF PEDDICORD )
3657 MILLS ROAD )
INDEPENDENCE, KY 41051 )
 )
AND )
 )
DUANE PELFREY )
950 SHEFFIELD DR. )
MASON, OH 45040 )
 )
AND )

ANGELA PENNINGTON )
1785 STATE ROUTE 28, #50 )
GOSHEN, OH 45122 )
 )
AND )
 )
PFETSCH, NANCY, AS EXECUTRIX )
OF THE ESTATE OF )
KENNETH PFETSCH )
4832 BRIDGE LANE, APT. 1 )
MASON, OH 45040 )
 )
AND )
 )
CLARENCE PHILLIPS )
28 HEARTHSTONE COURT )
FLORENCE, KY 41042 )
 )
AND )
 )
HEATHER PICKETT )
207 PRUYN STREET )
AURORA, IN 47001 )
 )
AND )
 )
CRYSTAL PIERCE )
3543 EPLEY ROAD, #3 )
CINCINNATI, OH 45247 )
 )
AND )
 )
JEFFREY POFF )
181 RICHARDSON PL. )
CINCINNATI, OH 45233 )
 )
AND )
 )
SHEILA POGUE-KRABACHER )
1287 WEST MAIN STREET )
WILMINGTON, OH 45177 )
 )
AND )
 )
JEFF POTTS )

8971 ELDORA DRIVE )
CINCINNATI, OH 45236 )
 )
AND )
 )
ANTOINE POWELL )
650 NORTH PECOS ROAD, )
APT. # 1044 )
LAS VEGAS, NV 89115 )
 )
AND )
 )
BRYAN POWERS )
335 SOUTH FORK RD )
VERONA, KY 41092 )
 )
AND )
 )
KATHERINE PRATER )
11497 BASIL RD NW )
BALTIMORE, OH 43105 )
 )
AND )
 )
SCHUSTER, HEATHER, AS )
EXECUTRIX OF THE ESTATE OF )
LAWRENCE PRIDEMORE )
1075 ARBOR SPRINGS DR. )
HAMILTON, OH 45013 )
 )
AND )
 )
TOM PRITCHARD, AS EXECUTOR )
OF THE ESTATE OF )
SHARON PRITCHARD, DECEASED )
8372 JUNIPER LANE )
FLORENCE, KY 41042 )
 )
AND )
 )
SHERRI PUCKETT-MORRISSETTE )
164 TAYLOR AVENUE )
MARYSVILLE, OHIO 43040 )
 )
AND )
 )

CAROL PUMMELL                   )
129 MAYS DRIVE                  )
SABINA, OH 45169               )
                                   )
AND                                )
                                   )
JAMES PUMPELLY               )
1161 MILLER AVENUE           )
MAYSVILLE, KY 41056         )
                                   )
AND                                )
                                   )
MISTY EMERSON AS            )
ADMINISTRATOR               )
OF THE ESTATE OF            )
MARCIA QUINN, DECEASED   )
817 SANDERS DRIVE           )
HAMILTON, OH 45013        )
                                   )
AND                                )
                                   )
SANDRA RADEKE              )
6810 JERSEY AVENUE         )
SAILOR PARK, OH 45233     )
                                   )
AND                                )
                                   )
MARGARET RADENHEIMER  )
204 WEST HARRISON AVENUE )
WEST HARRISON, IN 47060   )
                                   )
AND                                )
                                   )
MARY RAVENSCRAFT       )
285 SHERWOOD COURT     )
BATAVIA, OH 45103          )
                                   )
AND                                )
                                   )
TODD RAY                       )
13118 ALEXANDRIA PIKE     )
BUTLER, KY 41006           )
                                   )
AND                                )
                                   )
SAMANTHA REDROW       )

6637 SOUTH COVE DRIVE )
CINCINNATI, OH 45233 )
)
AND )
)
DANIELLE REED )
453 MILLVILLE ROAD )
HAMILTON, OH 45013 )
)
AND )
)
MARK REED )
103 CASTANEA DRIVE )
MASON, OH 45040 )
)
AND )
)
FENNER, JEAN, EXECUTOR OF )
THE ESTATE OF JANE REEDER )
130 MADALYN LOFTIN DRIVE )
BLANCHESTER, OH 45107 )
)
AND )
)
VALERIE REEVES )
4915 MARATHON EDENTON ROAD )
WILLIAMSBURG, OH 45176 )
)
AND )
)
HOLLY REIFENBERGER )
6 POTOMAC COURT )
LOVELAND, OHIO 45140 )
)
AND )
)
JEFF REMLEY )
6819 EAST PLUM STREET )
CINCINNATI, OH 45244 )
)
AND )
)
DERRILL REYNOLDS )
218 OAK STREET, APT. #1 )
LUDLOW, KY 41016 )
)

AND              )
                     )

**HARRY REYNOLDS**  )
**601 MAPLE AVENUE**  )
**CINCINNATI, OH 45229**  )
                     )

AND              )
                     )

**KENT REYNOLDS**  )
**853 WESLEY DRIVE**  )
**VILLA HILLS, KY 41017**  )
                     )

AND              )
                     )

**LISA REYNOLDS**  )
**951 ALLY WAY**  )
**INDEPENDENCE, KY 41051**  )
                     )

AND              )
                     )

**JOHN RICHARDSON**  )
**396 HAMPSHIRE**  )
**HAMILTON, OH 45011**  )
                     )

AND              )
                     )

**JORDAN RIBARIU**  )
**8045 REMINGTON ROAD**  )
**CINCINNATI, OH 45242**  )
                     )

AND              )
                     )

**JASON RILEY**  )
**884 GORDON SMITH BLVD., #9**  )
**HAMILTON, OH 45103**  )
                     )

AND              )
                     )

**RISTER, GORDON, AS**  )
**ADMINISTRATOR OF THE ESTATE**  )
**OF DONNA RISTER**  )
**809 MARK AVENUE**  )
**HAMILTON, OH 45013**  )
                     )

AND              )
                     )

DEBORAH ROARK               )
1176 DENNIS LANE 32       )
HAMILTON OH, 45013       )
                                       )
AND                             )
                                       )
KELLY ROBINSON         )
3060 HIGHWAY 465        )
SPARTA, KY 41086        )
                                       )
AND                             )
                                       )
THERESA ROBBINSON-WOODS  )
750 GRAND AVENUE #411   )
CINCINNATI, OH 45205    )
                                       )
AND                             )
                                       )
DEBBIE RODRIGUEZ      )
834 KY HIGHWAY 19      )
CYNTHIANA, KY 41031    )
                                       )
AND                             )
                                       )
DAVID ROHLING          )
13207 LAZZARO COURT    )
ESTERO FL 33928        )
                                       )
AND                             )
                                       )
JASON ROMER           )
3438 MAPLE TREE LANE   )
ERLANGER, KY 41018     )
                                       )
AND                             )
                                       )
DOROTHY ROSE          )
313 KENEC DRIVE        )
MIDDLETOWN, OH 45042   )
                                       )
AND                             )
                                       )
WORLEY, DEBORAH, AS    )
EXECUTRIX OF THE ESTATE OF )
FAY ROSEBERY          )
22 SAGEBRUSH LANE     )

ERLANGER, KY 41018                       )
                                         )
AND                                      )
                                         )
CAROL ROSS                               )
1012 UPLAND HEIGHTS                      )
LAWRENCEBURG, IN 47025                   )
                                         )
AND                                      )
                                         )
SANDRA ROUNDTREE                         )
2037 FRANKLIN STREET, #A                 )
COVINGTON, KY 41014                      )
                                         )
AND                                      )
                                         )
RONALD ROWLEY                            )
274 PRAIRIE AVENUE, APT. 106             )
WILMINGTON, OH 45177                     )
                                         )
AND                                      )
                                         )
JOSH ROY                                 )
N280 EASTOWNE LANE                       )
APPLETON, WI 54915                       )
                                         )
AND                                      )
                                         )
CARMEN, STEPHEN, AS                      )
ADMINISTRATOR OF THE                     )
ESTATE OF KATHRYNN RUEVE                 )
4124 VINEDALE AVENUE                     )
CINCINNATI, OH 45205                     )
                                         )
AND                                      )
                                         )
ROBERT RUNTZ                             )
1 MAIN STREET, APT. F4                   )
P.O. BOX 625                             )
ADDYSTON, OH 45001                       )
                                         )
AND                                      )
                                         )
RUTTER, CHRISTINA AND JOE,               )
INDIVIDUALLY AND ON                      )
BEHALF OF MINOR SON,                     )

CARSON RUTTER )
8466 BRANDONHILL COURT )
CINCINNATI, OH 45244 )
)
AND )
)
MICHAEL SANDER )
2513 AVON DRIVE )
FT MITCHELL, KY 41017 )
)
AND )
)
CHRIS SCHEPER )
1859 PRINCESS CT )
HEBRON, KY 41048 )
)
AND )
)
ROBIN SCHILLER )
524 PATTERSON COURT )
LEBANON, OH 45036 )
)
AND )
)
JOSEPH SCHIMMEL )
185 KNAPP DRIVE )
HAMILTON, OH 45013 )
)
AND )
)
KIM SCHMIT )
406 PRINCETON DRIVE )
TRENTON, OH 45067 )
)
AND )
)
KEVIN SCHMIT )
5490 CANNAS DRIVE )
CINCINNATI, OH 45238 )
)
AND )
)
PATRICK SCHMIT )
2778 TOLBERT RD. )
HAMILTON, OH 45011 )
)

AND                              )
)
BRANDON SCHOBORG        )
1079 AUDUS COURT          )
INDEPENDENCE, KY 41051    )
)
AND                              )
)
SUSAN SCHOCK             )
4351 MOUNT ALVERNO ROAD  )
CINCINNATI, OH 45238      )
)
AND                              )
)
PAUL SCHOLZ              )
210 MARTIN AVENUE        )
TRENTON, OH 45067         )
)
AND                              )
)
ANDREW SCHULTZ          )
25809 EASY WAY DRIVE      )
GUILFORD, IN 47022        )
)
AND                              )
)
TIMOTHY SCHULZE         )
6150 BURLINGTON PIKE      )
BURLINGTON, KY 41005      )
)
AND                              )
)
RONALD SCHUSTER         )
903 SHAYLER ROAD          )
CINCINNATI, OH 45245      )
)
AND                              )
)
DELORES SCOTT            )
124 PAMELA DRIVE #105     )
MORROW, OH 45152         )
)
AND                              )
)
RHONDA SCOTT             )
421 OAK GROVE ROAD       )

MARTINSVILLE, OH 45146    )
    )
AND    )
    )
ALI SCULLY    )
6389 TIMBERHILL COURT    )
CINCINNATI, OH 45233    )
    )
AND    )
    )
RUTHIE SEARS    )
3907 MACK ROAD, APT. #57    )
FAIRFIELD, OH 45014    )
    )
AND    )
    )
DANA SETTERS    )
5372 GABBARD DRIVE    )
TRENTON, OH 45067    )
    )
AND    )
    )
GLENNA SHAFER    )
3151 RIVER ROAD    )
CINCINNATI, OH 45204    )
    )
AND    )
    )
ASIA SHANNON    )
2393 BRICK HOUSE LANE    )
FAIRFIELD, OH 45014    )
    )
AND    )
    )
BRENDA SHELL    )
6058 JERRY LEE DRIVE    )
MILFORD, OH 45150    )
    )
AND    )
    )
DAVID SHEMPERT    )
27 CHAMBERS ROAD    )
WALTON, KY 41094    )
    )
AND    )
    )

CHARLANN SHEPHERD )
725 BALLARD TERRACE )
PO BOX 476 )
BARLOW, KENTUCKY 42024 )
)
AND )
)
PATRICIA SHOTT, INDIVIDUALLY, )
AND AS THE EXECUTRIX OF THE )
ESTATE OF GREGORY S. SHOTT )
25 CLARK AVENUE )
WYOMING, OH 45215 )
)
AND )
)
SHANDON SIMMONS )
16 CHASE DRIVE )
CENTERVILLE, OH 45458 )
)
AND )
)
KAREN SISSON )
2219 DREX AVE. )
CINCINNATI, OH 45212 )
)
AND )
)
MICHELLE SIZEMORE )
4165 MT. CARMEL-TOBASCO RD. )
#8 )
CINCINNATI, OH 45255 )
)
AND )
)
HEATHER SLAYBACK )
203 SOUTH BOWLES STREET )
WEST HARRISON, IN 47060 )
)
AND )
)
WARREN, HALEY, AS )
ADMINISTRATOR OF THE ESTATE )
OF CRYSTAL SLONE )
10519 MARSHALL ROAD )
LATONIA, KY 41015 )
)

AND    )
)
DONNA SMALLWOOD    )
12070 REGENCY RUN COURT, #3    )
CINCINNATI, OH 45240    )
)
AND    )
)
DAVID SMITH    )
1445 KAHN AVE.    )
HAMILTON, OH 45011    )
)
AND    )
)
DONALD SMITH    )
2537 WARREN STREET    )
COVINGTON, KY 41014    )
)
AND    )
)
STACI SMITH    )
8279 SOUTH PORT DR.    )
WEST CHESTER, OH 45069    )
)
AND    )
)
ORRIS SMOOTE    )
601 MAPLE AVENUE, APT. 903    )
CINCINNATI, OH 45229    )
)
AND    )
)
DAVID SNIDER    )
590 ROBERTSON RD.    )
FELICITY, OH 45120    )
)
AND    )
)
SHERRY SPANGENBERG    )
4493 DEVON COURT    )
MASON, OH 45040    )
)
AND    )
)
BILLY SPIVY    )
310 RICE DRIVE, APT. 18    )

WEST UNION, OH 45693   )
           )
AND         )
           )
ZACHARY STACY     )
1535 OLD FERRELLS CREEK RD. )
BELCHER, KY 41513    )
           )
AND         )
           )
EDDIE STALLINGS     )
4136 GRASMERE RUN   )
MASON, OH 45040     )
           )
AND         )
           )
EARL STAMPS, JR.     )
10768 SHPLEY CT.     )
CINCINNATI, OH 45231   )
           )
AND         )
           )
RICHARD STANFIELD   )
4258 ASPEN DRIVE, APT. 2   )
INDEPENDENCE, KY 41051  )
           )
AND         )
           )
FISHER, DAVID, AS ADMINISTRATOR)
OF THE ESTATE OF     )
MICHELLE STEPHENS   )
3719 JACQUELINE DRIVE   )
ERLANGER, KY 41018    )
           )
AND         )
           )
PATRICK STEPHENSON   )
240 WAGEL ROAD     )
BROOKSVILLE, KY 41004   )
           )
AND         )
           )
TEMPIE STEPHENSON   )
310 RICE DR., APT. 9     )
WEST UNION, OH 45693   )
           )

AND         )
           )
DARLENE STERLING   )
558 GARNER CT     )
COVINGTON, KY 41015  )
           )
AND         )
           )
BERT STIDHAM     )
923 DON VICTOR    )
INDEPENDENCE, KY 41051 )
           )
AND         )
           )
DEON STIGALL, JR.    )
2917 PRIZE STREET    )
CINCINNATI, OH 45204  )
           )
AND         )
           )
SIERRA STRATMAN   )
1340 TAMARACK CIRCLE, APT. L )
FLORENCE, KY 41042   )
           )
AND         )
           )
DEBORAH STURDIVANT  )
PO BOX 255       )
DRY RIDGE, KY 41035   )
           )
AND         )
           )
RYAN TACKETT     )
6656 AUTUMN GLEN DRIVE )
WEST CHESTER, OH 45069  )
           )
AND         )
           )
RYAN TANNER     )
401 KUNTZ DRIVE    )
LEBANON, OH 45036   )
           )
AND         )
           )
ALEX TAYLOR     )
1588 BEECHGROVE DRIVE  )

CINCINNATI, OH 45233    )
            )
AND         )
            )
KAREN TAYLOR     )
3217 17TH STREET SW   )
LEHIGH ACRES, FL 33976  )
            )
AND         )
            )
KATHLEEN TESLCHER   )
5719 HARVEY CIRCLE   )
CINCINNATI, OH 45233   )
            )
AND         )
            )
BEN THAELER      )
8387 MAY AVENUE    )
MIDDLETOWN, OH 45042  )
            )
AND         )
            )
BRITTANY THEILMAN   )
5767 MT. VERNON DR.   )
MILFORD, OH 45150    )
            )
AND         )
            )
BRIAN THIEN      )
7750 OTTAWA LANE, #158  )
WEST CHESTER OH 45069  )
            )
AND         )
            )
EDWARD THIESSEN    )
1602 SUMMIT HILLS DRIVE )
CINCINNATI, OH 45255   )
            )
AND         )
            )
ADRIENNE THOMAS    )
7131 ARLINGTON ROAD   )
BETHESDA, MD 20814    )
            )
AND         )
            )

CLARA TUBBS-HILLS )
5491 BEECHMONT AVENUE #102 )
CINCINNATI, OH 45230 )
)
AND )
)
CONNIE UNDERWOOD )
135 MONTCLAIR STREET )
 LUDLOW, KY 41016 )
)
AND )
)
KIM UNDERWOOD )
1340 PARKWAY AVENUE )
COVINGTON, KY 41016 )
)
AND )
)
JACKLEN UPCHURCH )
4264 CIDER MILL )
CINCINNATI, OH 45245 )
)
AND )
)
JORDAN VANCE )
715 LITTLE HARTS CREEK ROAD )
HARTS, WEST VIRGINIA 25524 )
)
AND )
)
BROOKE VANDERVORT )
6387 FARMERS RD. )
MARTINSVILLE, OH 45146 )
)
AND )
)
ASHLEY WALKER )
6 ARBOR CIR., #617 )
CINCINNATI, OH 45255 )
)
AND )
)
SHANNON WALLACE )
9028 SYMMESRIDGE LANE )
LOVELAND, OH 45140 )
)

AND                                              )
                                                 )
VICKI WALLACE                                    )
9028 SYMMESRIDGE LANE                            )
LOVELAND, OH 45140                               )
                                                 )
AND                                              )
                                                 )
KATHERINE WALLS                                  )
3906 OLD SAVANNAH LANE                           )
CINCINNATI, OH 45245                             )
                                                 )
AND                                              )
                                                 )
LINDSEY WALSH                                    )
16620 SE 70TH STREET                             )
BELLEVUE, WA 98006                               )
                                                 )
AND                                              )
                                                 )
TRACEY WALSH                                     )
4246 WEST ARM DRIVE                              )
SPRING PARK, MN 55384                            )
                                                 )
AND                                              )
                                                 )
MICHELLE WALTERS                                 )
915 HIGHKNOLL COURT, #93                         )
VILLA HILLS, KY 41017                            )
                                                 )
AND                                              )
                                                 )
HELEN WARD                                       )
7902 CONSTITUTION DRIVE                          )
CINCINNATI, OH 45215                             )
                                                 )
AND                                              )
                                                 )
MICHAEL WATKINS                                  )
1613 ASMANN AVE., #3                             )
CINCINNATI, OH 45229                             )
                                                 )
AND                                              )
                                                 )
ELAINE WAXLER                                    )
9508 SOUTHGATE DRIVE                             )

65

CINCINNATI, OH  45241                          )
                                               )
AND                                            )
                                               )
CATHLEEN WEBER                                 )
7451 COLERAIN AVENUE, APT. 22                  )
CINCINNATI, OH 45269                           )
                                               )
AND                                            )
                                               )
DANIEL WEBBER                                  )
1205 LESLIE MARIE                              )
ELSMERE, KY 41018                              )
                                               )
AND                                            )
                                               )
BRANDON WEBSTER                                )
109 CHRISTINA CT.                              )
ALEXANDRIA, KY 41001                           )
                                               )
AND                                            )
                                               )
LAURA WEISBECKER                               )
50 OLYMPUS COURT                               )
HAMILTON, OH 45013                             )
                                               )
AND                                            )
                                               )
KIRSTIN WEISMAN                                )
5899 GILMORE DRIVE                             )
FAIRFIELD, OH 45014                            )
                                               )
AND                                            )
                                               )
REGINA WESLEY                                  )
2303 VIVIAN PLACE                              )
COVINGTON, KY 41011                            )
                                               )
AND                                            )
                                               )
TIMOTHY WHALEN                                 )
22 WARSAW AVENUE                               )
DRY RIDGE, KY 41035                            )
                                               )
AND                                            )
                                               )

VIOLET WHALEN                                    )
940 CURRY LANE                                   )
DRY RIDGE, KY 41035                              )
                                                 )
AND                                              )
                                                 )
LONNIE WHEELER                                   )
406 MONTE DRIVE                                  )
MASON, OH 45040                                  )
                                                 )
AND                                              )
                                                 )
SOPHIA WHITE                                     )
1439 LEMONTREE DR.                               )
CINCINNATI, OH 45240                             )
                                                 )
AND                                              )
                                                 )
WILDER, JOSEPH, AS                               )
ADMINISTRATOR OF THE ESTATE                      )
OF TAMATHY WILDER                                )
234 LEWIS LANE                                   )
NEWPORT, KY 41071                                )
                                                 )
AND                                              )
                                                 )
TROY WILDER                                      )
2947 RIDGE AVENUE                                )
HEBRON, KY 41048                                 )
                                                 )
AND                                              )
                                                 )
BENJAMIN WILLIAMS                                )
453 FOREST AVENUE                                )
ERLANGER, KY 41018                               )
                                                 )
AND                                              )
                                                 )
KELLY WILLIAMS                                    )
42 MEADOWCREST DRIVE                             )
FRANKLIN, OH 45005                               )
                                                 )
AND                                              )
                                                 )
PATRICK WILLOUGHBY                               )
2138 AMSTERDAM ROAD                              )

COVINGTON, KY  41017 )
)
AND )
)
CAROL WILSON )
920 BLACKSTONE STREET )
WASHINGTON COURT HOUSE, )
OH 43160 )
)
AND )
)
JETTON WILSON )
1356 WAYCROSS ROAD )
CINCINNATI, OH 45240 )
)
AND )
)
ALISA WILSON ON BEHALF OF HER )
MINOR SON, JOSEPH WILSON )
HC70 BOX 705 )
DINGESS, WV 25671 )
)
AND )
)
KENNY WILSON )
3837 MORGAN COURT )
AMELIA, OH 45102 )
)
AND )
)
PAUL WILSON )
534 FLEMING RD. )
CINCINNATI, OH 45231 )
)
AND )
)
PAULA WILSON )
5381 SOUTHGATE BLVD, #1 )
FAIRFIELD, OH 45014 )
)
AND )
)
TERRY WILSON )
419 EVANS COURT )
BUILDING E, APARTMENT 4 )
OWENSVILLE, OH 45160 )

AND

VICKY WILSON
4026 BENNETT DRIVE
FAIRFIELD, OH 45011

AND

DAWN WINGERT
28 EVANS CT.
HARRISON, OH 45030

AND

PRISCILLA WITTMEYER
3 FINCH COURT
AMELIA OH 45102

AND

WILLIAM WOLDER
9243 DEERCROSS PKWY. APT #1A
BLUE ASH, OH 45236

AND

BILLY WOLSING
66 GOODRIDGE DR.
FLORENCE, KY 41042

AND

AMBER WORK
3834 KY. HWY. 330W
FALMOUTH, KY 41040

AND

DEBORAH WORLEY
22 SAGEBRUSH LANE
ERLANGER, KY 41018

AND

TERESA WORLEY

)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)
)

211 CHARISSA AVE. )
HILLSBORO, OH 45133 )
)
AND )
)
CARLA WOOTEN )
3981 THOMAS DRIVE )
ERLANGER, KY 41018 )
)
AND )
)
CORY WRIGHT )
11490 WHALLON COURT )
CINCINNATI, OH 45246 )
)
AND )
)
WRIGHT, RON, AS EXECUTOR OF )
THE ESTATE OF LEAH WRIGHT )
2643 OXFORD MILLVILLE ROAD )
OXFORD, OH 45056 )
)
AND )
)
CHERYL WYATT )
9644 STEPHEN YOUNG ROAD )
CAMDEN, OHIO 45311 )
)
AND )
)
EMANUEL D. WYATT )
2220 FREEMAN AVENUE )
HAMILTON, OH 45011 )
)
AND )
)
VERONICA YEAKLE )
601 WEST STATE STREET )
APARTMENT # 11 )
TRENTON, OHIO 45067 )
)
AND )
)
EVELYN YOUNG )
5211 PONDEROSA DRIVE )
CINCINNATI, OH 45239 )

AND )
)
JOANN YOUNG )
200 BALLTOWN ROAD, APT. 10 )
WILLIAMSBURG, KY 40769 )
)
AND )
)
KEITH YOUNG )
491 HARWOOD ROAD )
MT. ORAB, OH 45154 )
)
AND )
)
CORRINE ZACHRY )
1934 GARDENA AVENUE )
GLENDALE, CA 91204 )
)
AND )
)
MARY ZUREICK )
7515 US HWY. 42, APT. 5 )
FLORENCE, KY 41042 )
)
AND )
)
HANNAH ZYMSLO )
10047 MILFORD ROAD )
FALMOUTH, KY 41040 )
)
                PLAINTIFFS. )
)
v. )
)
)
HON. MAUREEN O'CONNOR, )
in her official capacity as )
Chief Justice of the Supreme )
Court of the State of Ohio, )
)
SERVE:   Diane Hayes, )
         Judicial Assignment )
         Specialist, Office of )
         Judicial Services, )
         65 South Front Street )

**Sixth Floor**             )
**Columbus, OH 43215**    )
                                  )

Aforementioned Plaintiffs, for their *Complaint for Damages with Jury Trial Demand Endorsed Hereon* (the "Complaint") against defendant Ohio Chief Justice Maureen O'Connor states and alleges as follows:

### I.    PARTIES.

1.    Plaintiffs are natural individuals and a citizens the United States and citizens of the State of Ohio or the Commonwealth of Kentucky, although some of the Plaintiffs are citizens of other states throughout the United States of America.

2.    At all pertinent times, Defendant Chief Justice Maureen O' Connor was and is the duly elected Chief Justice of the State of Ohio. Chief Justice O' Connor is a citizen of the State of Ohio.

3.    Defendant is sued in her respective official capacity.

### II.    JURISDICTION AND VENUE.

4.    Subject matter jurisdiction over the claims and causes of action asserted by Plaintiffs in this action is conferred upon on this Court pursuant to 42 U.S.C. §1983, 28 U.S.C. §1331, 28 U.S.C. §1343, the Ohio Constitution (Article I, §16), the Ohio Supreme Court Rules of Superintendence, and other applicable law.

5.    Venue in this District and division is proper, pursuant to 28 U.S.C. §1391 and other applicable law, because all of the deprivations of Plaintiffs' constitutional and civil rights occurred in Hamilton County, Ohio, and current and future deprivations of their rights are threatened and are occurring and are likely to occur within this District.

### III.   FACTS

6.     Plaintiffs presently have pending over 500 cases in the state courts located within Hamilton County, Ohio asserting fraud, medical malpractice claims and causes of action against Abubakar Atiq Durrani (Durrani) and his former medical practice group, Center for Advanced Spine Technologies (CAST). Most of the Plaintiffs also assert claims in those actions against the hospitals where Durrani and CAST committed the frauds, medical malpractice, and other wrongs against Plaintiffs; to wit: West Chester Hospital/UC Health, Inc., Cincinnati Children's Hospital Medical Center, The Christ Hospital, Good Samaritan Hospital and Riverview Health Institute.

7.     The presiding judge in these cases is Judge Schweikert. He was specially assigned to preside over the Plaintiffs' Cases by Chief Justice O'Connor and is the sole judge handling over 500 cases individually docketed, most of which have been pending for over five years.

8.     **Plaintiffs have a constitutional right under the Due Process Clause of the Fourteenth Amendment to the United States Constitution to an expeditious trial. This right has been violated by the Defendant Chief Justice. After five years, hundreds of Plaintiffs will still not see a courtroom until over a decade has passed. It is unacceptable and the basis for this action. This is not another action on the recusal law issue.**

9.     Plaintiffs continue to be harmed by the state Ohio civil justice system which has failed them over and over again while the Defendant has been in charge of that system.

10.     Every Judge, except Judge Robert Ruehlman, the only duly elected judge who had the cases, has violated the two and three-year case closure requirement. Yet, Ohio gives no remedy.

73

11.     If Judge Ruehlman was left alone, these cases would have been settled in 2016. Instead, he was removed pursuant to a writ filed by the Defendants.

12.     In an attempt to keep the cases moving in a timely manner, we tried to fix the consolidation issue. However, Judge Ruehlman, the Chief Judge in 2016, and Judge Marsh, the Chief Judge in 2017, were afraid to do so with no explanation. It was obvious to us, based on what they said on the record, they feared the Chief Justice if they properly consolidated the cases to one or the other of them.

13.     Judge Ruehlman planned group trials that would have provided for trials for all plaintiffs. Group trials are clearly allowed under First District case law in *Suida v. Howard*.

14.     The largest and most powerful law firms in Cincinnati and their clients who are not only the largest and most powerful Cincinnati employers, are also part of the largest and most powerful lobby in Ohio... the healthcare and insurance industry. They are the same contributors to Chief Justice Maureen O'Connor as detailed in the other federal litigation. The Durrani Defendants do not want group trials, which is the only solution to providing timely trials to all plaintiffs.

15.     After the consolidated cases were removed from Judge Ruehlman and distributed back among all of the active Hamilton County Judges trials were beginning to get set and plaintiffs had trial teams prepared to try these case. Nevertheless, this was not allowed to proceed.

16.     Meanwhile, Plaintiffs have suffered on every level- physically, mentally and financially. We have fought their battle with extraordinary time, money, resources, risk and stress as the Durrani Defendants have benefited from tentativeness and delay. Durrani Defendants have operated their businesses without a hitch during the litigation. The Durrani

Defendant law firms have been rewarded with incredible legal fees based upon their self-serving recommendations.

17.     For nearly six years we have had to be there for over 500 clients calling, texting, emailing and messaging in need of our assistance with medical treatment referrals, desperation, evictions, foreclosures, collections, hopelessness, wanting to give up and take their own life, pain, medicine issues, relationship issues, divorce and death.

18.     Justice and fairness for Dr. Durrani victims should have never been this difficult. It's not just injustice. This story is an indictment of the medical, insurance and legal establishments. The same establishments who control Chief Justice O'Connor and the legal establishment she controls. No rational American who reads this would not agree with the assertions in it.

19.     In November 2014, we moved to consolidate the Dr. Durrani Hamilton County cases.

20.     On January 29, 2015, a Consolidation Order was entered and signed by Judge Ruehlman, not Judge Winkler, over the defense's objection.

21.     On August 15, 2015, the First District dismissed the defense's appeal of the January 29, 2015 Order.

22.     On August 26, 2015, the Supreme Court affirmed the First District Order.

23.     On November 12, 2015, the First District dismissed the Writ the defense filed after the Supreme Court Dismissal dated August 26, 2015. This was just another "trip up the ladder" with the same issues.

24.     The defense filed their appeal to the Ohio Supreme Court on November 12, 2015. The Supreme Court granted it in November of 2016. The tragedy of that Order? It was the

morning of a scheduled mediation. If the Order was a day later, the cases may have been settled. To this day, we do not believe it is a coincidence.

25.     Judge Guckenberger, by Chief Justice O'Connor's appointment, handled the cases from Butler County at the request of the Butler County Common Pleas judges and he scheduled one trial at a time for ten years.

26.     Judge Bessey was appointed by Chief Justice Maureen O'Connor to replace Judge Guckenberger who recused himself and immediately at a hearing stated his intention was to follow everything Judge Guckenberger ordered. Plaintiffs Rule dismissed multiple cases pursuant to Civil Rule 41(a), and refiled them in Hamilton County. Judge Bessey transferred his remaining cases to Hamilton County.

27.     After the Judge Ruehlman's consolidation came apart, we accepted the duly elected fourteen (14) Common Pleas judges less those few who recused. Many of these judges accepted these cases and made clear their intention to keep these cases, set trial and move these cases forward towards a resolution. Trials were set in April (Mann) and June 2017 (Potts) with Judge Ruehlman. Despite these cases being ready to go, Judge Mark Schweikert has refused to set these cases for trial.

28.     And because of the delay, Defendants claim they need to conduct further discovery since so much time has passed. More delay.

29.     On February 2, 2017, Judge Melba Marsh, out of the blue, signed an Order stating as follows:

> In light of this Court's pending request to the Chief Justice of the Supreme Court of Ohio to assign a visiting judge to oversee and manage the multitude of Durrani cases currently pending in Hamilton County, it is hereby ordered that all active future court dates and all pending motions are hereby stayed and held in abeyance until the Chief Justice appoints a visiting judge or denies the request. Counsel of record will be notified promptly of the Chief Justice's decision.

30.     This Order stopped two trials going forward in Judge Robert Ruehlman's Court in April and June 2017.

31.     On February 2, 2017, Melba Marsh, after her order, wrote the following letter to Chief Justice O'Connor:

Re: Request for the Assignment of a Visiting Judge to Oversee Durrani Cases

Dear Chief Justice O'Connor:

I am writing you in my capacity as the duly elected 2017 Administrative Judge of the Hamilton County Court of Common Pleas, General Division, and as the Presiding Judge of the Hamilton County Court of Common Pleas.

As you know, you previously appointed a visiting judge at the request of the Butler County Court of Common Pleas to handle the numerous medical malpractice lawsuits that were filed in Butler County against Dr. Abubakar Atiq Durrani, the hospitals where Dr. Durrani performed surgery, and other Defendants. Hamilton County currently has 267 active Durrani cases, many of which have been transferred from Butler County or dismissed in Butler County and re-filed in Hamilton County. In addition, there are a handful of cases where hundred of plaintiffs are included under one case number. The Deters Firm, who represents many Durrani plaintiffs, has indicated in their filings that they represent roughly 500 Durrani plaintiffs in Hamilton County cases.

Currently, three of the 15 Hamilton County Common Pleas General Division judges have recused themselves from a Durrani cases. All of the remaining 12 Hamilton County Common Pleas General Division judges are assigned Durrani cases.

Many of the motions filed in the Durrani cases that tough on consolidation reveal that attorneys for both sides agree that having a single judge manage the cases for discovery purposes and to rule on common questions of law such as the statute of repose, has merit. In my opinion, however, it would be difficult if not impossible for any sitting Hamilton County Common Pleas judge to oversee all of the Durrani cases even for preliminary purposes. Even with the Durrani cases distributed among the 12 judges who have not recused, the number of plaintiffs and potential number of trials in these matters will disrupt the court's dockets and might result in inconsistent rulings. Given the volume and complexity of the cases, the ongoing transfers of additional Durrani cases from Butler County, and to avoid inconsistent rulings, duplicate proceedings and unnecessary costs and delays, I am hereby requesting that you assign a visiting judge to manage the Durrani cases.

I have consulted with each of my colleagues who are currently assigned Dr. Durrani cases, and all 12 judges agree that the cases should be heard by and assigned to a visiting judge. For all of the foregoing reasons, I hereby respectfully request that you assign a visiting judge to oversee all of the Durrani cases currently pending in Hamilton County as well as any Durrani cases that may be filed in or transferred to Hamilton County.

32. On February 2, 2017, Matthew J. Hammer wrote a letter copied to all counsel to

Chief Justice Maureen O'Connor which states in its entirety:

Dear Chief Justice O'Connor:

On behalf of 528 Plaintiffs, we object to Judge Marsh's request. Our clients have had their justice delayed long enough: four years. We had cases moving now, as reflected by the attached calendar. Assigning a Visiting Judge would delay trials and justice for another year.

What's really frustrating is that the cases were consolidated under ONE judge for a year and they would have ALL been tried or in trial right now. The Order attached.

What is most shocking. Everything Judge Marsh states is why we asked the cases to be consolidated under ONE judge in the first place. The Defendants objected to consolidation before any judge. Also, not one Judge we have been appearing before indicated a desire to give up their cases.

The judges of Hamilton County should keep these cases. They are equally divided among the judges.

We reserve the right to supplement this. We wanted to object immediately.

33. On February 3, 2017, Matthew J. Hammer sent a letter to Chief Justice Maureen

O'Connor, copied to ALL defense counsel which stated in its entirety:

Dear Chief Justice O'Connor:

This is a follow up to our letter late yesterday afternoon based upon the importance of the issue and our inability to know the Court's time frame for responding to the request.

It also is as the advocate for the 528 Plaintiffs who have filed cases with affidavits of merit. We ask for the Court's understanding of our obligation on their behalf to advocate their position regarding Judge Marsh's letter.

Before outlining the history, we want to make our main points which the history supports:

    1. Any action by the Court which delays trials is not fair to the Plaintiffs
    2. We strenuously object to the Court appointing a visiting judge without all the party's consent.

The Plaintiffs have a right to have their cases decided by duly elected judges by voters in Hamilton County who have been randomly selected for each case.
For the Court to appoint a judge or judges to decide major issues means the Court decides the course of the litigation by the person it chooses. We are not naïve. WHO is chosen matters. Unless the parties and their counsel AGREE, the Court should not force a judge upon the parties and counsel over the duly ELECTED judges.

There are 12 competent elected judges managing their Dr. Durrani cases just fine as indicated by the rolling calendar we keep and we provided yesterday.

Neither party was asking for Judge Marsh's request. In addition, as we stated yesterday, we were the one advocating consolidation from the beginning. After the following history, we state our suggestions and recommendations.

34.    On February 17, 2017, Maureen O'Connor appointed Jennifer Sargus to "hear cases involving defendants Abubakar Atiq Durrani, et al, and to conclude any proceedings in which she participated." Based upon our inquires with attorneys who practiced before her, we concluded Judge Sargus would be a fair judge to the Dr. Durrani victims.

35.    On February 27, 2017, Matthew J. Hammer sent a letter to Chief Justice Maureen O'Connor copied to ALL defense counsel, which stated in its entirety the following:

Dear Chief Justice O'Connor:

We met with our clients this past week. They had a lot of questions regarding Judge Marsh's request. We had copied it to them and our response. Our clients are justifiably feeling mistreated that after consolidation is dissolved and they accept going forward with twelve elected judges, there is now a request for a form of consolidation with a visiting judge.

This has failed twice before. A visiting judge is not answerable to anyone but you. They are paid by the hour and have no incentive to move the cases along. If they come from another area of the state, time and distance is an issue. Finally, they have to catch up on all the issues. Furthermore, it is hypocrisy we sought consolidation, the defense fought it, and now they don't oppose a visiting judge. The fact the defense does not object to a visiting judge further proves our point. They are for anything which delays trials.

Our clients deserve better. Their trials have been delayed for years by the defense. As we mentioned in our prior letter, there is no reason the twelve (12) judges could not meet and agree on rulings on all major issues. Or, pick from one of their midst a "lead" judge to hear the arguments and decide.

The attached list of 55 cases were not only set for trial multiple times, discovery was closed and is over in each case. There are requests in front of these twelve judges to set these for trial right away. The Mann case is set for trial on May 15, 2017. The Wright case is set for June 26, 2017. We have filed Motions to Lift the Stay on these before Judge Marsh.

We are also filing Motions to Lift the Stay on the other 53 cases which need to go to trial ASAP. The results of which will probably end this entire litigation in a settlement favorable to one party or the other.

36.     On March 6, 2017, Matthew J. Hammer sent Judge Melba Marsh, copied to ALL defense counsel the following email:

Your Honor:

Based upon the attached appointment of Judge Sargus, we have a question if you know the answer. Is she handling everything to the exclusion of the Hamilton County judges or is she going to oversee the cases with the assistance of the Hamilton County Judges?

37.     There was NEVER one response to one of the above referenced letters to Chief Justice O'Connor and Judge Marsh. The Chief Justice had every option of communicating to all parties and express how she would ensure impartiality. She did not.

38.     On April 18, 2017, Deters Law provided five binders of requested information on the Dr. Durrani cases to Judge Marsh for Judge Sargus. All defense counsel was copied.

39.     On April 19, 2017, Deters Law provided a letter to Judge Marsh responding to Defendants' materials. All defense counsel was copied.

40.     Then, without explanation, Judge Sargus was removed and replaced by Judge Mark Schweikert, the Ohio Supreme Court lobbyist with the state Judicial Conference which was defunded and disbanded by the state legislature. He is now on the cases. He was Chief Justice O'Connor's lobbyist to the state legislature.

41.     Mark R. Schweikert's entire career is one of Republican Party-political appointments mostly in the Court System. He sat for election for a Hamilton County Common Pleas position once and won.

42.     When he retired from the Ohio Judicial Conference, Chief Justice Maureen O'Connor stated as follows:

> Schweikert received a certificate of recognition signed by Ohio Supreme Court Chief Justice Maureen O'Connor. Part of the text reads: "On behalf of my colleagues, it is an honor to recognize his dedication and diligence on behalf of the Ohio Judicial Conference as its executive director for the past 10 years. Mark's experience and insight into the judiciary ensured his leadership of the Judicial Conference would be meaningful and effective. Not only was he a tremendous resource for judges, but also for legislators, as they sought information and understanding of Ohio's judicial system."

> "Mark's experience and insight into the judiciary ensured his leadership of the Judicial Conference would be meaningful and effective," O'Connor said. "Not only was he a tremendous resource for judges, but also for legislators, as they sought information and understanding of Ohio's judicial system."

43.     How can plaintiffs not conclude Judge Mark Schweikert was someone Chief Justice Maureen O'Connor could trust to handle the Dr. Durrani cases to the advantage of Defendants in the cases. This is clear by the rulings on cases and the manner and method of his trial scheduling. Judge Schweikert was appointed by the defendant. He answers to the Defendant. Deters Law and the Plaintiffs should not be punished because Dr. Durrani and the Defendants harmed too many people. That's exactly what has happened.

44.     The legislature Chief Justice Maureen O'Connor referenced is the same legislature who passed the statute of repose. It's this same state legislature that is blamed for how the court must apply the statute of repose. Courts are supposed to handle issues in and around all facts relative to a case on a case by case basis. The issues surrounding the statute of repose in these cases are NOT covered just by the statute of repose.

45.     This is a sampling of Plaintiffs' thoughts:

Email from Durrani Victim on December I, 2017: "They continue to feed my fire! The way I feel now... I will never settle with this scum and I will never keep quiet. It comes from the Fed, our justice system, Medtronics, the daily suffering in a county that could care less and the complete lack of coverage by local media. This is how people with money corrupt our news and justice system. How many years does it take to get a case in court? JOKE! As far as I'm concerned, should stop wasting his time. Schedule the damn trials. Everything has been appealed! There is nothing stopping these trials from continuing. No one is on our side! How many years have you been at this? Just flat out sad! Unconstitutional."

Email from Durrani Victim on December 1, 2017: "Doesn't seem to me that any judge wants to work very hard on anything... especially on this case. No wonder people are fed up with our judicial system. Victims of this kind of crime, and to us, it is criminal, are treated worse than any criminal. This is getting to the point of comedy, it's a shame there is nothing we can do to force these people to do their jobs. Most of us would be fired for dragging our feet in the real world. Rant over."

46.     The Chief Justice has broad powers to control dockets in Ohio. While she may possess that legal power, she has not used that power in the Dr. Durrani in a fair and impartial manner to the Dr. Durrani victims.

47.     **The Chief Justice is in charge of the management of the Ohio Courts. Her actions have helped the legal/medical establishment to delay justice. She has delayed justice by removing the cases from over 10 duly elected Common Pleas Judges. Justice for plaintiffs has been delayed by not ordering group trials. Justice is delayed by removing Judge Ruehlman who was going to hold group trials. Justice is delayed by not assigning more judges. It is common knowledge delay in trials help Defendants. This has then adversely affected settlement. These cases are now almost six years old and Judge Schweikert plans to try them one at a time. With appeals, these cases won't be completed for over 20 years. Over 40 clients have died in the last five years. It is unconscionable and goes against everything our justice system stands for. This is the basis for this lawsuit. Victims have a right to a trial now and group trials are the only way. Group trials involve ONE jury selection, ONE opening, the same experts testifying once and ONE closing.**

Plaintiffs should not have to wait for 20 years because the harm Defendants caused is so massive.

48.     The Chief Justice repeatedly calls recusal requests of Judge Schweikert as "meritless" solely because they involve rulings and claims that can be addressed by an appeal. This reflects how ridiculous and unconstitutional the Ohio recusal laws are and why there is a federal challenge to those rules pending. This case is focused on a new issue: the Chief Justice's actual breach of her duty in the management of the Courts and the Dr. Durrani cases. Also, an appeal takes years and is always subject to the "abuse of discretion" standard and while there is one appeal as a right, there is no assurance there will be a review by the Supreme Court. The rulings of Judge Schweikert are so erroneous, such as a recent dismissal of three cases for statute of repose when under clear Ohio law they were timely filed by their 22nd birthday of Plaintiffs and have no statute of repose issue. If a Court repeatedly rules erroneously despite the law, it is clear proof of bias, prejudice and incompetence. The Plaintiffs' only recourse, "appeal". Plaintiffs have to deal with that on top of one trial at a time. All causing delay and denying Plaintiffs' their right to a timely trial.

49.     The actions set forth herein have and continue to deprive Plaintiffs of their Fourteenth Amendment rights for a timely trial.

## COUNT – VIOLATION OF FOURTEENTH AMENDMENT

50.     Plaintiffs incorporate by reference the preceding numbered paragraphs of their Complaint as if fully set forth herein.

51.     Section One of Fourteenth Amendment of the United States Constitution provides, in pertinent part, that ". . . nor shall any State deprive any person of life, liberty, or property, without due process of law. . . ."

52.     Each of the Plaintiffs is a citizen of the United States of America.

53.     Every Plaintiff has clearly established rights and protections under the United States Constitution as to Due Process of Law and other Fourteenth Amendment guarantees. Plaintiffs are being deprived of access to the legal system. The axiom "justice delayed is justice denied" is fundamental to the guaranty to Due Process. Since Judge Schweikert was appointed to these cases in August 2017, there has been one trial. Another trial is set for October 2018. At the present rate, it will take decades for the cases to be heard. Under the defendants' cases management, justice is delayed permanently.

54.     The fundamental due process right of access to a fair tribunal will have little substance if the Plaintiffs must wait over a decade for their trial when there are efficient alternatives that could remedy the situation which Judge Schweikert and Chief Justice O'Connor refuse to consider.

55.     The Ohio Constitution, Article I, Section 16, provides: "All courts shall be open, and every person, for an injury done him in his land, goods, person, or reputation, shall have remedy by due course of law, and shall have justice administered without denial or delay."

56.     The Ohio Supreme Court has promulgated the Rules of Superintendence, which provide: "The time limits for disposition of appellate and civil cases shall be as indicated on the Supreme Court report forms;" and, "[a]ny failure to comply with the time limits specified in this rule, and the reason for the failure, shall be reported immediately to the administrative judge, **who shall take the necessary corrective action**. In a single-judge court or division, the failure

shall be reported by the judge to the Case Management Section. The Case Management Section

shall report to the Chief Justice, who may take such action as may be necessary to cause the

delinquent case to be tried forthwith." (Rule 39, Ohio Supreme Court Rules of Superintendence.

Emphasis added).

57.     The "Supreme Court report forms" reveal a twenty-four month time limit for civil

cases with a thirty-six month limit for cases declared "complex." Under either timeline, there is

absolutely no possibility that the defendants' management of these cases will ever come close to

complying with the Ohio Supreme Court Rules of Superintendence. In fact, the vast majority of

Durrani cases are already well past any of the Ohio Supreme Court guidelines. The current case

schedule and pace of litigation violates Article I, Section 16 of the Ohio Constitution and the 14th

Amendment of the United States Constitution.

58.     There has been no report filed with the Hamilton County Common Pleas

administrative judge. The defendants have vested interests in maintaining tight control over

these cases. One of those is the fact that the cases involve novel legal issues which will impact

medical malpractice cases in Ohio generally. Assigning the cases to elected judges would expose

and jeopardize the arbitrary and capricious legal rulings already made by Judge Schweikert in

this case.

59.     Despite these clear violations of federal and state constitutional rights and Ohio

Supreme Court Rules, there has been no report to the Hamilton County Common Pleas

administrative judge; there has been no corrective action taken as required by the Rules of

Superintendence and the Ohio Constitution; and Judge Schweikert refuses to consider group

trials, which is the most efficient solution to the issue of unconstitutional delay of Plaintiffs'

trials. Judge Schweikert stated on the record early on that he reports to and consults with the

Chief Justice regarding his case management. Therefore, the Chief Justice is responsible for these due process violations and violations of constitutional rights.

60. The Chief Justice, using her office and acting under color of state law, has violated Plaintiffs' rights to due process guaranteed by the 14th Amendment by denying Plaintiffs access to the court system and has deprived, is depriving, and will continue to deprive them of their right to any trial before a fair tribunal guaranteed to them under the Fourteenth Amendment of the United States Constitution – rights that are clearly established. The Chief Justice thereby subjected herself under 42 U.S.C. §1983 to prospective injunctive relief and declaratory relief under 28 U.S.C. §§2201, *et seq.*

61. The Chief Justice abused the authorities of her offices and, while acting under color of state law, and with knowledge of Plaintiffs' rights, entered and/or caused Plaintiffs' trials to be unnecessarily delayed to the extent that Plaintiffs have been completely stripped of their right to seek redress in a court of law in violation of their constitutional right to due process under law.

62. Plaintiffs seek declaratory relief, and prospective injunctive relief under 42 U.S.C. §1983 and 28 U.S.C. §§2201, *et seq.*, Plaintiffs further seek their costs and reasonable attorney fees under 42 U.S.C. §1988, if applicable.

63. Plaintiffs further seek their costs and reasonable attorney fees under 42 U.S.C. §1988, if applicable.

64. **Plaintiffs cannot standby and simply accept the Ohio civil justice system and Defendant to allow their trials tried one at a time over 20 years.**

## PRAYER FOR RELIEF

**WHEREFORE,** Plaintiffs request all relief to which they are entitled.

Respectfully submitted,


/s/ Benjamin M. Maraan II
Benjamin M. Maraan II, (#0053661)
5247 Madison Pike
Independence, Ky 41051
Phone: (859) 363-1900
Mobile:  (513) 448-7024
Fax: (859) 363-1444
bmaraanlaw@yahoo.com
*Counsel for Plaintiffs*

## VERIFICATION

I, Benjamin M. Maraan II, hereby verify the facts contained in this Verified Complaint.

_Benjamin M. Maraan II_

COMMONWEALTH OF KENTUCKY )
                                    ) SS:

COUNTY OF KENTON )

      Signed and sworn to before me, a notary public for the Commonwealth and County aforesaid on this ___ day of August 2018, by Benjamin M. Maraan II as his own free and voluntary act and deed.

_Charles R. Holbrook_
Notary Public
Commonwealth-at-Large
ID # _548409_

My commission expires: _3/14/2020_

CHARLES RUSSELL HOLBROOK
Notary Public - State At Large
My Commission Expires
March 14, 2020

88